| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| Leonard M. Shulman - Bar No. 126349<br>Rika M. Kido - Bar No. 273780<br>SHULMAN BASTIAN FRIEDMAN BUI & O'DEA LLP<br>100 Spectrum Center Drive, Suite 600<br>Irvine, California 92618<br>Phone: (949) 340-3400<br>Facsimile: (949) 340-3000<br>Email: lshulman@shulmanbastian.com;<br>    rkido@shulmanbastian.com<br><br>☐ *Movant appearing without an attorney*<br>☒ *Attorney for Movant* | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - RIVERSIDE DIVISION**

| In re:<br><br>  FU BANG GROUP CORP, USA,<br><br><br><br><br><br><br><br><br>                                    Debtor(s). | CASE NO.: 6:25-bk-13004-SY<br><br>CHAPTER: 11<br><br>**NOTICE OF MOTION AND MOTION FOR RELIEF FROM THE AUTOMATIC STAY UNDER 11 U.S.C. § 362 (with supporting declarations) (REAL PROPERTY)**<br><br>DATE: June 12, 2025<br>TIME:  1:30 p.m.<br>COURTROOM: 302 |
|---|---|

**Movant:**  SPARKNEST, LLC, a Delaware Limited Liability Company

1. **Hearing Location**:

   ☐ 255 East Temple Street, Los Angeles, CA 90012      ☐ 411 West Fourth Street, Santa Ana, CA 92701

   ☐ 21041 Burbank Boulevard, Woodland Hills, CA 91367   ☐ 1415 State Street, Santa Barbara, CA 93101

   ☒ 3420 Twelfth Street, Riverside, CA 92501

2. Notice is given to the Debtor and trustee (*if any*)(Responding Parties), their attorneys (*if any*), and other interested parties that on the date and time and in the courtroom stated above, Movant will request that this court enter an order granting relief from the automatic stay as to Debtor and Debtor's bankruptcy estate on the grounds set forth in the attached Motion.

3. To file a response to the motion, you may obtain an approved court form at www.cacb.uscourts.gov/forms for use in preparing your response (optional LBR form F 4001-1.RFS.RESPONSE), or you may prepare your response using the format required by LBR 9004-1 and the Court Manual.

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

4.  When serving a response to the motion, serve a copy of it upon the Movant's attorney (or upon Movant, if the motion was filed by an unrepresented individual) at the address set forth above.

5.  If you fail to timely file and serve a written response to the motion, or fail to appear at the hearing, the court may deem such failure as consent to granting of the motion.

6.  ☒  This motion is being heard on REGULAR NOTICE pursuant to LBR 9013-1(d).  If you wish to oppose this motion, you must file and serve a written response to this motion no later than 14 days before the hearing and appear at the hearing.

7.  ☐  This motion is being heard on SHORTENED NOTICE pursuant to LBR 9075-1(b).  If you wish to oppose this motion, you must file and serve a response no later than (*date*) _____ and (*time*) _____; and, you may appear at the hearing.

    a.  ☐  An application for order setting hearing on shortened notice was not required (according to the calendaring procedures of the assigned judge).

    b.  ☐  An application for order setting hearing on shortened notice was filed and was granted by the court and such motion and order have been or are being served upon the Debtor and upon the trustee (if any).

    c.  ☐  An application for order setting hearing on shortened notice was filed and remains pending.  After the court rules on that application, you will be served with another notice or an order that specifies the date, time and place of the hearing on the attached motion and the deadline for filing and serving a written opposition to the motion.

Date: 05/22/2025 _____

Shulman Bastian Friedman Bui & O'Dea LLP
Printed name of law firm (if applicable)

Rika M. Kido
Printed name of individual Movant or attorney for Movant

/s/ Rika M. Kido
Signature of individual Movant or attorney for Movant

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

# MOTION FOR RELIEF FROM THE AUTOMATIC STAY AS TO REAL PROPERTY

1. **Movant is the:**

   ☐ Holder: Movant has physical possession of a promissory note that either (1) names Movant as the payee under the promissory note or (2) is indorsed to Movant, or indorsed in blank, or payable to bearer.

   ☒ Beneficiary: Movant is either (1) named as beneficiary in the security instrument on the subject property (e.g., mortgage or deed of trust) or (2) is the assignee of the beneficiary.

   ☐ Servicing agent authorized to act on behalf of the Holder or Beneficiary.

   ☐ Other (*specify):*

2. **The Property at Issue (Property):**

   a. Address:

   *Street address*: 2798 Troy Court
   *Unit/suite number*:
   *City, state, zip code*: Corona, CA 92883-5631

   b. Legal description, or document recording number (including county of recording), as set forth in Movant's deed of trust (attached as Exhibit __1__ ):

3. **Bankruptcy Case History:**

   a. A ☒ voluntary ☐ involuntary  bankruptcy petition under chapter  ☐ 7  ☒ 11  ☐ 12  ☐ 13
   was filed on (*date*) __05/07/2025__ .

   b. ☐ An order to convert this case to chapter  ☐ 7  ☐ 11  ☐ 12  ☐ 13  was entered on (*date*) _____ .

   c. ☐ A plan, if any, was confirmed on (*date*) _____ .

4. **Grounds for Relief from Stay:**

   a. ☒ Pursuant to 11 U.S.C. § 362(d)(1), cause exists to grant Movant relief from stay as follows:

   (1) ☒ Movant's interest in the Property is not adequately protected.

   (A) ☒ Movant's interest in the Property is not protected by an adequate equity cushion.

   (B) ☐ The fair market value of the Property is declining and payments are not being made to Movant sufficient to protect Movant's interest against that decline.

   (C) ☐ Proof of insurance regarding the Property has not been provided to Movant, despite the Debtor's obligation to insure the collateral under the terms of Movant's contract with the Debtor.

   (2) ☒ The bankruptcy case was filed in bad faith.

   (A) ☐ Movant is the only creditor, or one of very few creditors, listed or scheduled in the Debtor's case commencement documents.

   (B) ☐ The Property was transferred to the Debtor either just before the bankruptcy filing or after the filing.

   (C) ☐ A non-individual entity was created just prior to the bankruptcy petition date for the sole purpose of filing this bankruptcy case.

   (D) ☒ Other bankruptcy cases have been filed in which an interest in the Property was asserted.

   (E) ☒ The Debtor filed only a few case commencement documents with the bankruptcy petition.  Schedules and the statement of financial affairs (or chapter 13 plan, if appropriate) have not been filed.

   (F) ☐ Other (*see attached continuation page*).

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

(3) ☐ (*Chapter 12 or 13 cases only*)

   (A) ☐ All payments on account of the Property are being made through the plan.
☐ Preconfirmation ☐ Postconfirmation  plan payments have not been made to the chapter 12 trustee or chapter 13 trustee.

   (B) ☐ Postpetition mortgage payments due on the note secured by a deed of trust on the Property have not been made to Movant.

(4) ☐ The Debtor filed a Statement of Intentions that indicates the Debtor intends to surrender the Property.

(5) ☐ The Movant regained possession of the Property on (*date*) _____,
which is ☐ prepetition ☐ postpetition.

(6) ☐ For other cause for relief from stay, see attached continuation page.

b. ☒ Pursuant to 11 U.S.C. § 362(d)(2)(A), the Debtor has no equity in the Property; and, pursuant to § 362(d)(2)(B), the Property is not necessary to an effective reorganization.

c. ☐ Pursuant to 11 U.S.C. § 362(d)(3), the Debtor has failed, within the later of 90 days after the order for relief or 30 days after the court determined that the Property qualifies as "single asset real estate" as defined in 11 U.S.C. § 101(51B) to file a reasonable plan of reorganization or to commence monthly payments.

d. ☒ Pursuant to 11 U.S.C. § 362(d)(4), the Debtor's filing of the bankruptcy petition was part of a scheme to delay, hinder, or defraud creditors that involved:

   (1) ☐ The transfer of all or part ownership of, or other interest in, the Property without the consent of Movant or court approval; or

   (2) ☒ Multiple bankruptcy cases affecting the Property.

5. ☐ **Grounds for Annulment of the Stay.**  Movant took postpetition actions against the Property or the Debtor.

a. ☐ These actions were taken before Movant knew the bankruptcy case had been filed, and Movant would have been entitled to relief from the stay to proceed with these actions.

b. ☐ Movant knew the bankruptcy case had been filed, but Movant previously obtained relief from stay to proceed with these enforcement actions in prior bankruptcy cases affecting the Property as set forth in Exhibit _____.

c. ☐ Other (*specify*):

6. **Evidence in Support of Motion:  (D*eclaration(s) MUST be signed under penalty of perjury and attached to this motion*)**

a. The REAL PROPERTY DECLARATION on page 6 of this motion.

b. ☐ Supplemental declaration(s).

c. ☐ The statements made by Debtor under penalty of perjury concerning Movant's claims and the Property as set forth in Debtor's case commencement documents.  Authenticated copies of the relevant portions of the case commencement documents are attached as Exhibit _____.

d. ☐ Other:

7. ☐ **An optional Memorandum of Points and Authorities is attached to this motion.**

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**Movant requests the following relief:**

1. Relief from the stay is granted under:  ☒ 11 U.S.C. § 362(d)(1)  ☒ 11 U.S.C. § 362(d)(2)  ☐ 11 U.S.C. § 362(d)(3).

2. ☒ Movant (and any successors or assigns) may proceed under applicable nonbankruptcy law to enforce its remedies to foreclose upon and obtain possession of the Property.

3. ☐ Movant, or its agents, may, at its option, offer, provide and enter into a potential forebearance agreement, loan modification, refinance agreement or other loan workout or loss mitigation agreement.  Movant, through its servicing agent, may contact the Debtor by telephone or written correspondence to offer such an agreement.

4. ☐ Confirmation that there is no stay in effect.

5. ☐ The stay is annulled retroactive to the bankruptcy petition date.  Any postpetition actions taken by Movant to enforce its remedies regarding the Property shall not constitute a violation of the stay.

6. ☐ The co-debtor stay of 11 U.S.C. §1201(a) or § 1301(a) is terminated, modified or annulled as to the co-debtor, on the same terms and conditions as to the Debtor.

7. ☒ The 14-day stay prescribed by FRBP 4001(a)(3) is waived.

8. ☐ A designated law enforcement officer may evict the Debtor and any other occupant from the Property regardless of any future bankruptcy filing concerning the Property for a period of 180 days from the hearing on this Motion:
   ☐ without further notice, or  ☐ upon recording of a copy of this order or giving appropriate notice of its entry in compliance with applicable nonbankruptcy law.

9. ☒ Relief from the stay is granted under 11 U.S.C. § 362(d)(4):  If recorded in compliance with applicable state laws governing notices of interests or liens in real property, the order is binding in any other case under this title purporting to affect the Property filed not later than 2 years after the date of the entry of the order by the court, except that a debtor in a subsequent case under this title may move for relief from the order based upon changed circumstances or for good cause shown, after notice and hearing.

10. ☐ The order is binding and effective in any bankruptcy case commenced by or against any debtor who claims any interest in the Property for a period of 180 days from the hearing of this Motion:
    ☐ without further notice, or  ☐ upon recording of a copy of this order or giving appropriate notice of its entry in compliance with applicable nonbankruptcy law.

11. ☐ The order is binding and effective in any future bankruptcy case, no matter who the debtor may be:
    ☐ without further notice, or  ☐ upon recording of a copy of this order or giving appropriate notice of its entry in compliance with applicable nonbankruptcy law.

12. ☐ Upon entry of the order, for purposes of Cal. Civ. Code § 2923.5, the Debtor is a borrower as defined in Cal. Civ. Code § 2920.5(c)(2)(C).

13. ☒ If relief from stay is not granted, adequate protection shall be ordered.

14. ☐ See attached continuation page for other relief requested.

Date:  05/22/2025

Shulman Bastian Friedman Bui & O'Dea LLP
Printed name of law firm (*if applicable*)
Rika M. Kido
Printed name of individual Movant or attorney for Movant

/s/ Rika M. Kido
Signature of individual Movant or attorney for Movant

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2017*                              Page 5                              **F 4001-1.RFS.RP.MOTION**

## REAL PROPERTY DECLARATION

I, (*print name of Declarant*) Benjamin Yang                                              , declare:

1. I have personal knowledge of the matters set forth in this declaration and, if called upon to testify, I could and would competently testify thereto. I am over 18 years of age.  I have knowledge regarding Movant's interest in the real property that is the subject of this Motion (Property) because (*specify*):

   a. ☐  I am the Movant.

   b. ☒  I am employed by Movant as (*state title and capacity*): Manager

   c. ☐  Other (*specify*):

2. a. ☒  I am one of the custodians of the books, records and files of Movant that pertain to loans and extensions of credit given to Debtor concerning the Property.  I have personally worked on the books, records and files, and as to the following facts, I know them to be true of my own knowledge or I have gained knowledge of them from the business records of Movant on behalf of Movant.  These books, records and files were made at or about the time of the events recorded, and which are maintained in the ordinary course of Movant's business at or near the time of the actions, conditions or events to which they relate.  Any such document was prepared in the ordinary course of business of Movant by a person who had personal knowledge of the event being recorded and had or has a business duty to record accurately such event.  The business records are available for inspection and copies can be submitted to the court if required.

   b. ☐  Other (*see attached*):

3. The Movant is:

   a. ☐  Holder: Movant has physical possession of a promissory note that (1) names Movant as the payee under the promissory note or (2) is indorsed to Movant, or indorsed in blank, or payable to bearer.  A true and correct copy of the note, with affixed allonges/indorsements, is attached as Exhibit _____.

   b. ☒  Beneficiary: Movant is either (1) named as beneficiary in the security instrument on the subject property (e.g.,mortgage or deed of trust) or (2) is the assignee of the beneficiary.  True and correct copies of the recorded security instrument and assignments are attached as Exhibit 1_____.

   c. ☐  Servicing agent authorized to act on behalf of the:
      ☐  Holder.
      ☐  Beneficiary.

   d. ☐  Other (*specify*):

4. a. The address of the Property is:

      *Street address*: 2798 Troy Court
      *Unit/suite no.*:
      *City, state, zip code*: Corona, CA 92883

   b. The legal description of the Property or document recording number (including county of recording) set forth in the Movant's deed of trust is:
      Lot 2 of Tract No. 33151, in the City of Corona, County of Riverside, State of California, as per map recorded in Book 422, Pages 52 through 56, inclusive, of Maps, in the Office of the County of Recorder of said County.
      APN: 279-460-064-6

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

5.   Type of property (*check all applicable boxes*):

   a.  ☐  Debtor's principal residence         b.  ☐  Other residence
   c.  ☒  Multi-unit residential              d.  ☐  Commercial
   e.  ☐  Industrial                          f.  ☐  Vacant land
   g.  ☒  Other (*specify*): 51-unit apartment building and adjacent land improved with a concrete slab foundation

6.   Nature of the Debtor's interest in the Property:

   a.  ☒  Sole owner

   b.  ☐  Co-owner(s) (*specify*):

   c.  ☐  Lienholder (*specify*):

   d.  ☐  Other (*specify*):

   e.  ☐  The Debtor  ☐ did  ☒ did not  list the Property in the Debtor's schedules.

   f.  ☐  The Debtor acquired the interest in the Property by  ☒ grant deed ☐ quitclaim deed ☐ trust deed.

       The deed was recorded on (*date*) 12/16/2013 .

7.   Movant holds a  ☐ deed of trust  ☐ judgment lien ☐ other (*specify*) _Assignment of Deed of Trust_____
     that encumbers the Property.

   a.  ☐  A true and correct copy of the document as recorded is attached as Exhibit _____.

   b.  ☐  A true and correct copy of the promissory note or other document that evidences the Movant's claim is
          attached as Exhibit _____.

   c.  ☒  A true and correct copy of the assignment(s) transferring the beneficial interest under the note and deed of
          trust to Movant is attached as Exhibit _1____.

8.   Amount of Movant's claim with respect to the Property:

|   |   | PREPETITION | POSTPETITION | TOTAL |
|---|---|---|---|---|
| a. | Principal: | $ 2,000,000.00 | $ | $ |
| b. | Accrued interest: | $ 528,874.20 | $ | $ |
| c. | Late charges | $ 48,240.00 | $ | $ |
| d. | Costs (attorney's fees, foreclosure fees, other costs): | $ 42,147.90 | $ | $ |
| e. | Advances (property taxes, insurance): | $ | $ | $ |
| f. | Less suspense account or partial balance paid: | $[          ] | $[          ] | $[          ] |
| g. | TOTAL CLAIM as of (*date*):   April 15, 2025 | $ 2,619,262.10 | $ | $ |

   h.  ☒ Loan is all due and payable because it matured on (*date*) 06/01/2022 

9.   Status of Movant's foreclosure actions relating to the Property (*fill the date or check the box confirming no such action
     has occurred*):

   a.  Notice of default recorded on (*date*) 12/12/2024 or ☐ none recorded.

   b.  Notice of sale recorded on (*date*) 03/13/2025 or ☐ none recorded.

   c.  Foreclosure sale originally scheduled for (*date*) 04/15/2025 or ☐ none scheduled.

   d.  Foreclosure sale currently scheduled for (*date*) 05/29/2025 or ☐ none scheduled.

   e.  Foreclosure sale already held on (*date*) _____ or ☒ none held.

   f.  Trustee's deed upon sale already recorded on (*date*) _____ or ☒ none recorded.

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2017*                                    Page 7                              **F 4001-1.RFS.RP.MOTION**

10. Attached (*optional*) as Exhibit _____ is a true and correct copy of a POSTPETITION statement of account that accurately reflects the dates and amounts of all charges assessed to and payments made by the Debtor since the bankruptcy petition date.

11. ☒ (*chapter 7 and 11 cases only*) Status of Movant's loan:

    a.  Amount of current monthly payment as of the date of this declaration: $_____ for the month of _____ 20___.   Loan matured on June 1, 2022 and is due in full.

    b.  Number of payments that have come due and were not made: _6___. Total amount: $_72,336.00_____

    c.  Future payments due by time of anticipated hearing date (*if applicable*):

        An additional payment of $_____ will come due on (*date*) _____, and on the _____ day of each month thereafter. If the payment is not received within _____ days of said due date, a late charge of $_____ will be charged to the loan.

    d.  The fair market value of the Property is $_12.5 - 13.5 million____, established by:

        (1) ☐ An appraiser's declaration with appraisal is attached as Exhibit _____.

        (2) ☒ A real estate broker or other expert's declaration regarding value is attached as Exhibit _2____.

        (3) ☐ A true and correct copy of relevant portion(s) of the Debtor's schedules is attached as Exhibit _____.

        (4) ☐ Other (*specify*):

    e.  **Calculation of equity/equity cushion in Property:**

        Based upon ☒ a preliminary title report ☐ the Debtor's admissions in the schedules filed in this case, the Property is subject to the following deed(s) of trust or lien(s) in the amounts specified securing the debt against the Property:

| | Name of Holder | Amount as Scheduled by Debtor (*if any*) | Amount known to Declarant and Source |
|---|---|---|---|
| 1st deed of trust: | | $ | $ |
| 2nd deed of trust: | See Attached | $ | $ |
| 3rd deed of trust: | | $ | $ |
| Judgment liens: | | $ | $ |
| Taxes: | | $ | $ |
| Other: | | $ | $ |
| **TOTAL DEBT:** $ 29,192,793.15 | | | |

    f.  Evidence establishing the existence of these deed(s) of trust and lien(s) is attached as Exhibit _3____ and consists of:

        (1) ☐ Preliminary title report.

        (2) ☐ Relevant portions of the Debtor's schedules.

        (3) ☒ Other (*specify*): Property Profile, Abstract of Judgment and Property Tax search

    g. ☒ **11 U.S.C. § 362(d)(1) - Equity Cushion:**
        I calculate that the value of the "equity cushion" in the Property exceeding Movant's debt and any lien(s) senior to Movant's debt is $_0.00_____ and is _0_____% of the fair market value of the Property.

    h. ☒ **11 U.S.C. § 362(d)(2)(A) - Equity:**
        By subtracting the total amount of all liens on the Property from the value of the Property as set forth in Paragraph 11(e) above, I calculate that the Debtor's equity in the Property is $_0.00_____.

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

i. ☐ Estimated costs of sale: $_____ (estimate based upon _____% of estimated gross sales price)

j. ☐ The fair market value of the Property is declining because:

12. ☐ (*Chapter 12 and 13 cases only*) Status of Movant's loan and other bankruptcy case information:

a. A 341(a) meeting of creditors is currently scheduled for (*or concluded on*) the following date: _____.
A plan confirmation hearing currently scheduled for (or concluded on) the following date:_____.
A plan was confirmed on the following date (*if applicable*): _____.

b. Postpetition preconfirmation payments due BUT REMAINING UNPAID since the filing of the case:

| Number of Payments | Number of Late Charges | Amount of Each Payment or Late Charge | Total |
|---|---|---|---|
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |

(See attachment for additional breakdown of information attached as Exhibit _____.)

c. Postpetition postconfirmation payments due BUT REMAINING UNPAID since the filing of the case:

| Number of Payments | Number of Late Charges | Amount of each Payment or Late Charge | Total |
|---|---|---|---|
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |

d. Postpetition advances or other charges due but unpaid:   $
(*For details of type and amount, see Exhibit _____*)

e. Attorneys' fees and costs:   $
(*For details of type and amount, see Exhibit _____*)

f. Less suspense account or partial paid balance:   $[                    ]

TOTAL POSTPETITION DELINQUENCY:   $

g. Future payments due by time of anticipated hearing date (*if applicable*): _____.
An additional payment of $_____ will come due on _____, and on
the _____ day of each month thereafter. If the payment is not received by the _____ day of the month, a late charge of $_____ will be charged to the loan.

h. Amount and date of the last 3 postpetition payments received from the Debtor in good funds, regardless of how applied (if applicable):
$_____   received on (*date*) _____
$_____   received on (*date*) _____
$_____   received on (*date*) _____

i. ☐ The entire claim is provided for in the chapter 12 or 13 plan and postpetition plan payments are delinquent. A plan payment history is attached as Exhibit _____. See attached declaration(s) of chapter 12 trustee or 13 trustee regarding receipt of payments under the plan (*attach LBR form F 4001-1.DEC.AGENT.TRUSTEE*).

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

13. ☐ Proof of insurance regarding the Property has not been provided to Movant, despite the Debtor's obligation to insure the collateral under the terms of Movant's contract with the Debtor.

14. ☐ The court determined on (*date*) _____ that the Property qualifies as "single asset real estate" as defined in 11 U.S.C. § 101(51B).  More than 90 days have passed since the filing of the bankruptcy petition; more than 30 days have passed since the court determined that the Property qualifies as single asset real estate; the Debtor has not filed a plan of reorganization that has a reasonable possibility of being confirmed within a reasonable time; or the Debtor has not commenced monthly payments to Movant as required by 11 U.S.C. § 362(d)(3).

15. ☐ The Debtor's intent is to surrender the Property.  A true and correct copy of the Debtor's statement of intentions is attached as Exhibit _____.

16. ☐ Movant regained possession of the Property on (*date*) _____, which is  ☐ prepetition  ☐ postpetition.

17. ☒ The bankruptcy case was filed in bad faith:

   a. ☐ Movant is the only creditor or one of few creditors listed in the Debtor's case commencement documents.

   b. ☒ Other bankruptcy cases have been filed in which an interest in the Property was asserted.

   c. ☒ The Debtor filed only a few case commencement documents.  Schedules and a statement of financial affairs (or chapter 13 plan, if appropriate) have not been filed.

   d. ☐ Other (*specify*):

18. ☒ The filing of the bankruptcy petition was part of a scheme to delay, hinder, or defraud creditors that involved:

   a. ☐ The transfer of all or part ownership of, or other interest in, the Property without the consent of Movant or court approval. See attached continuation page for facts establishing the scheme.

   b. ☒ Multiple bankruptcy cases affecting the Property include:
      1. Case name: Richard Don
         Chapter: 13     Case number: 2:25-bk-13063-NB
         Date dismissed: _____     Date discharged: _____     Date filed: 04/15/2025
         Relief from stay regarding the Property ☒ was ☐ was not  granted.

      2. Case name: _____
         Chapter: _____     Case number: _____
         Date dismissed: _____     Date discharged: _____     Date filed: _____
         Relief from stay regarding the Property ☐ was ☐ was not  granted.

      3. Case name: _____
         Chapter: _____     Case number: _____
         Date dismissed: _____     Date discharged: _____     Date filed: _____
         Relief from stay regarding the Property ☐ was ☐ was not  granted.

   ☐ See attached continuation page for information about other bankruptcy cases affecting the Property.

   ☐ See attached continuation page for facts establishing that the multiple bankruptcy cases were part of a scheme to delay, hinder, or defraud creditors.

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2017*                          Page 10                          **F 4001-1.RFS.RP.MOTION**

19. ☐ Enforcement actions taken after the bankruptcy petition was filed are specified in the attached supplemental declaration(s).

    a. ☐ These actions were taken before Movant knew the bankruptcy petition had been filed, and Movant would have been entitled to relief from stay to proceed with these actions.

    b. ☐ Movant knew the bankruptcy case had been filed, but Movant previously obtained relief from stay to proceed with these enforcement actions in prior bankruptcy cases affecting the Property as set forth in Exhibit _____.

    c. ☐ For other facts justifying annulment, see attached continuation page.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 05/22/2025 | Benjamin Yang | |
|---|---|---|
| Date | Printed name | Signature |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2017*                                         Page 11                                         **F 4001-1.RFS.RP.MOTION**

**e.**      **Calculation of equity/equity cushion in Property:**

The Property is subject to the following deed(s) of trust or lien(s) in the amounts specified securing

the debt against the Property:

| | Name of Holder | Amount known to Sparknest | Source of Amount |
|---|---|---|---|
| 1st deed of trust: | First Credit Bank | $10,873,592.52 | Motion filed on 5/20/25, Docket No. 12. |
| 2nd deed of trust: | Sparknest | $2,619,262.10 | Movant |
| 3rd deed of trust: | U.S. Discount Center Corp. | $460,000.00 | Exhibit 3 |
| 4th deed of trust: | SZ Properties, LLC | $7,830,000.00 | Exhibit 3 |
| 5th deed of trust: | SZ Properties, LLC | $450,000.00 | Exhibit 3 |
| Judgment liens: | Mingxia Lu | $5,832,655.00 | Exhibit 3 |
| Property taxes: | Riverside County | $1,127,283.53 | Exhibit 3 |
| TOTAL DEBT: $29,192,793.15 | | | |

# EXHIBIT 1

Page 1 of 3
Recorded in Official Records
County of Riverside
Peter Aldana
Assessor-County Clerk-Recorder

**This document was electronically submitted
to the County of Riverside for recording**
Receipted by: TERESA #134

ACCOMODATION

RECORDING REQUESTED BY:

SPARKNEST LLC

WHEN RECORDED RETURN TO:

SPARKNEST LLC
8 The Green, Ste. A
Dover, DE 19901

Parcel No.: 279-460-064-6                          (SPACE ABOVE THIS LINE RESERVED FOR RECORDER'S USE)

# ASSIGNMENT OF DEED OF TRUST WITH ASSIGNMENT OF RENTS

FOR VALUE RECEIVED, the undersigned grants, assigns and transfers to:

**ASSIGNEE:**   SPARKNEST, LLC, a Delaware Limited Liability Company ("Assignee")

all of the undersigned's beneficial interest under that certain Deed of Trust dated October 12, 2021,
executed by **FU BANG GROUP CORP, USA, a California Corporation**, as Trustor, in favor of the
undersigned **MINGZHE LI**, as Trustee and Beneficiary, which was recorded on October 29, 2021 as
Instrument No. 2021-0643826 in the Official Records in the office of the County Recorder of Riverside
County, State of California (the "Deed of Trust"), describing land commonly known as **VACANT LAND
279-460-064-6/ 2798 TROY COURT, CORONA CA 92883** and described therein as:

LOT 2 OF TRACT NO. 33151, IN THE CITY OF CORONA, COUNTY OF RIVERSIDE, STATE OF
CALIFORNIA, AS PER MAP RECORDED IN BOOK 422, PAGES 52 THROUGH 56, INCLUSIVE,
OF MAPS, IN THE OFFICE OF THE COUNTY RECORDER OF SAID COUNTY.

TOGETHER with the note therein described or referred to, the money due and to become due thereon
with interest, and all rights accrued or to accrue under said Deed of Trust.

The undersigned has independently and contemporaneously assigned and transferred to Assignee all of
the undersigned's right, title and interest in and to the promissory note which is secured by the Deed of
Trust.

Dated: _____Athul Sep. 30._____, 2024

_____Mingzhe Li_____
MINGZHE LI

**EXHIBIT "1"**

## NOTARY ACKNOWLEDGMENT

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California                              )

County of **ORANGE**                             )

On **SEPTEMBER 30th**, 2024 before me, **DAVID J. LEE**, a Notary Public, personally appeared Mingzhe Li, who proved to me on the basis of satisfactory evidence to be the persons whose names are subscribed to the within instrument and acknowledged to me that they executed the same in their authorized capacity, and that by their signature on the instrument the persons, or the entity upon behalf of which the persons acted, executed the instrument.

I certify under PENALTY of PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

Signature _____          (Seal)

```
DAVID J. LEE
COMM. # 2459723
NOTARY PUBLIC-CALIFORNIA
ORANGE COUNTY
MY COMM. EXP. AUG. 18, 2027
```

# EXHIBIT "1"

# CALIFORNIA ALL- PURPOSE
# CERTIFICATE OF ACKNOWLEDGMENT

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of Californa                    }

County of Orange                    }

On **September 30th**, 2024 before me, _____ David J. Lee, Notary Public _____,
(Here insert name and title of the officer)

personally appeared ___ **Mingzhe Li** _____,
who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

_____
Notary Public Signature                    (Notary Public Seal)

DAVID J. LEE
COMM. # 2459723
NOTARY PUBLIC-CALIFORNIA
ORANGE COUNTY
MY COMM. EXP. AUG. 18, 2027

---

## ADDITIONAL OPTIONAL INFORMATION

DESCRIPTION OF THE ATTACHED DOCUMENT

**Purchase and Assignment of**
(Title or description of attached document)

**Promissory Note**
(Title or description of attached document continued)

Number of Pages **4** Document Date **9/30/2024**

CAPACITY CLAIMED BY THE SIGNER
- ☐ Individual (s)
- ☐ Corporate Officer

_____
(Title)
- ☐ Partner(s)
- ☐ Attorney-in-Fact
- ☐ Trustee(s)
- ☐ Other _____

2015 Version www.NotaryClasses.com 800-873-9865

## INSTRUCTIONS FOR COMPLETING THIS FORM

*This form complies with current California statutes regarding notary wording and, if needed, should be completed and attached to the document. Acknowledgments from other states may be completed for documents being sent to that state so long as the wording does not require the California notary to violate California notary law.*

- State and County information must be the State and County where the document signer(s) personally appeared before the notary public for acknowledgment.
- Date of notarization must be the date that the signer(s) personally appeared which must also be the same date the acknowledgment is completed.
- The notary public must print his or her name as it appears within his or her commission followed by a comma and then your title (notary public).
- Print the name(s) of document signer(s) who personally appear at the time of notarization.
- Indicate the correct singular or plural forms by crossing off incorrect forms (i.e. he/she/they, is /are ) or circling the correct forms. Failure to correctly indicate this information may lead to rejection of document recording.
- The notary seal impression must be clear and photographically reproducible. Impression must not cover text or lines. If seal impression smudges, re-seal if a sufficient area permits, otherwise complete a different acknowledgment form.
- Signature of the notary public must match the signature on file with the office of the county clerk.
  - ❖ Additional information is not required but could help to ensure this acknowledgment is not misused or attached to a different document.
  - ❖ Indicate title or type of attached document, number of pages and date.
  - ❖ Indicate the capacity claimed by the signer. If the claimed capacity is a corporate officer, indicate the title (i.e. CEO, CFO, Secretary).
- Securely attach this document to the signed document with a staple.

EXHIBIT "1"

# EXHIBIT 2

## Broker's Opinion of Value (BOV)

Property: 2798 Troy Court, Corona, CA 92883 (APN: 279-460-064)

Prepared for: Bankruptcy Court Submission

Date of Opinion: May 19, 2025

## Table of Contents

1. Purpose & Scope

2. Property Overview

3. Rent Roll Summary

4. Financial Analysis

5. Market Considerations

6. Value Conclusion

7. Assumptions & Limiting Conditions

# EXHIBIT "2"

## 1. Purpose & Scope

This Broker's Opinion of Value has been prepared solely for the purpose of supporting the pending bankruptcy litigation and should not be construed as an appraisal. It reflects market conditions and subject information as of May 19, 2025.

### Additional Comments

- The property is currently approximately 69% occupied (35 of 51 rentable units) by third-party tenants on a month-to-month and/or short-term basis.
- The most likely buyer profile is a local or regional investor.
- The site is located in Flood Zone X.
- The property lies within Seismic Zone 4—the seismic hazard zone; however, the entire county and most of California share this designation. According to the California Geological Survey, the subject is also within both an Alquist-Priolo Earthquake Fault Zone and a liquefaction hazard zone. No geotechnical study was provided; surface observations indicate soils have adequate bearing capacity for low-rise commercial structures based on the existing improvements and neighboring development.

## 2. Property Overview

**2. Property Overview**

**Address & APN:**
2798 Troy Court, Corona, CA 92883
Assessor's Parcel Number (APN): 279-460-064

**Property Type:**
Multi-tenant retail commercial center (retail/commercial use)

**Building & Site Size:**

Building area: approximately 97,287 SF (≈9,040 m²)

Lot size: approximately 230,432 SF (≈21,400 m²; 5.29 acres)

**Year Built & Renovations:**
Built in 2015; no major renovations since original construction

# EXHIBIT "2"

**Zoning & Permitted Uses:**

Zoning designation: EC (Commercial Retail)

Permitted uses include retail, personal services, photography studios, travel services, etc.; no special-use restrictions noted

**Current Occupancy Status:**

Operated as a multi-tenant center—some units owner-occupied or vacant, the majority leased and producing rental income. Specific rent-generating units include (but are not limited to: see below **Rent Roll Summary**)

## 3. Rent Roll Summary (See Attatched Rent Roll)

| Unit Status | Count | Monthly Rent Total |
|---|---|---|
| Occupied (Active Rent) | 35 | $97,325 |
| Vacant or Zero-Rent | 16 | $0 |
| Total | 51 | $97,325 |

### Vacant / Zero-Rent Units

- **Vacant units (5):**
    - 2786 Troy Ct Units 102, 104
    - 2789 Troy Ct Unit 102
    - 4280 Odyssey Dr Units 104, 105
- **Zero-rent units (11) – Owner/Investor Use:**
    - 2772 Troy Ct Unit 104 (EB-5 investor)
    - 2786 Troy Ct Unit 101 (EB-5 investor)
    - 2789 Troy Ct Unit 103 (EB-5 investor)
    - 2798 Troy Ct Unit 101 (EB-5 investor)
    - 2798 Troy Ct Unit 106 (Buddha Temple)
    - 4261 Odyssey Dr Units 105, 110, 116, 117 (EB-5 investors)
    - 4280 Odyssey Dr Unit 103 (EB-5 investor)
    - 2789 Troy Ct Unit 101 (probably not paying rent)

# EXHIBIT "2"

# Rent Roll

2798 Troy Court (i30)

As Of = 05/19/2025

Month Year = 05/2025

| Unit | Unit Type | Unit Sq Ft | Resident | Name | Market Rent | Actual Rent | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice/Vacant Residents** | | | | | | | | | | | | |
| 2772.101 | i30.2772 | 1,644.00 | t0084335 | ██████████ | 0.00 | 2,650.00 | 2,400.00 | 0.00 | 8/1/2024 | 7/31/2026 | | 2,685.00 |
| 2772.102 | i30.2772 | 1,912.00 | t0084336 | ██████████ | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 3,035.00 |
| 2772.103 | i30.2772 | 1,912.00 | t0084337 | ██████████ | 0.00 | 3,075.00 | 2,800.00 | 0.00 | 4/1/2025 | 3/31/2026 | | 70.00 |
| 2772.104 | i30.2772 | 1,912.00 | t0084338 | (EB5 Investor) (EB5 Investor) | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 2772.105 | i30.2772 | 2,180.00 | t0084339 | ██████████ | 0.00 | 2,800.00 | 1,600.00 | 0.00 | 6/1/2024 | 5/31/2027 | | 0.00 |
| 2777.101 | i30.2777 | 1,493.00 | t0084329 | ██████████ | 0.00 | 2,600.00 | 4,600.00 | 0.00 | 5/1/2023 | 4/30/2024 | | 0.00 |
| 2777.102 | i30.2777 | 1,912.00 | t0084330 | ██████████ | 0.00 | 3,100.00 | 3,100.00 | 0.00 | 5/1/2024 | 4/30/2025 | | 0.00 |
| 2777.103 | i30.2777 | 1,912.00 | t0084331 | ███████ | 0.00 | 3,000.00 | 5,000.00 | 0.00 | 4/16/2024 | 4/30/2025 | | 0.00 |
| 2777.104 | i30.2777 | 1,912.00 | t0084332 | ███████ | 0.00 | 3,100.00 | 3,100.00 | 0.00 | 5/15/2024 | 6/30/2025 | | 0.00 |
| 2777.105 | i30.2777 | 1,912.00 | t0084333 | ██████████ | 0.00 | 2,700.00 | 5,000.00 | 0.00 | 4/1/2024 | 3/31/2025 | | 20.00 |
| 2777.106 | i30.2777 | 2,180.00 | t0084334 | ██████████ | 0.00 | 2,700.00 | 2,700.00 | 0.00 | 7/30/2018 | 7/30/2019 | | 0.00 |
| 2786.101 | i30.2786 | 1,644.00 | t0084325 | YuLong Express Inc. (EB5 Investor) | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 2786.102 | i30.2786 | 1,912.00 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 2786.103 | i30.2786 | 1,912.00 | t0084326 | ██████████ | 0.00 | 3,100.00 | 3,100.00 | 0.00 | 6/1/2024 | 5/31/2025 | | 6,270.00 |
| 2786.104 | i30.2786 | 1,912.00 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 2786.105 | i30.2786 | 1,912.00 | t0084327 | ██████████ | 0.00 | 2,800.00 | 5,000.00 | 0.00 | 7/1/2024 | 6/30/2025 | | 105.00 |
| 2786.106 | i30.2786 | 2,180.00 | t0084328 | ██████████ | 0.00 | 2,700.00 | 2,700.00 | 0.00 | 3/1/2025 | 8/31/2027 | | 0.00 |
| 2789.101 | i30.2789 | 1,644.00 | t0084607 | ██████████ | 0.00 | 0.00 | 2,300.00 | 0.00 | 4/1/2025 | 6/30/2025 | | 0.00 |
| 2789.102 | i30.2789 | 1,912.00 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 2789.103 | i30.2789 | 1,912.00 | t0084300 | YuLong Express Inc. (EB5 Investor) | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 2789.104 | i30.2789 | 1,912.00 | t0084301 | ██████████ | 0.00 | 2,600.00 | 0.00 | 0.00 | 4/1/2025 | 3/31/2027 | | 35.00 |
| 2789.105 | i30.2789 | 1,912.00 | t0084302 | Living Better 101 | 0.00 | 2,600.00 | 2,300.00 | 0.00 | 6/1/2022 | 5/31/2023 | | 5,270.00 |
| 2789.106 | i30.2789 | 2,180.00 | t0084303 | J Stillwell Inc | 0.00 | 3,450.00 | 3,400.00 | 0.00 | 4/1/2024 | 3/31/2025 | | 35.00 |
| 2798.101 | i30.2798 | 1,493.00 | t0084294 | ██████████ (EB5 Investor) | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 2798.102 | i30.2798 | 1,912.00 | t0084295 | ██████████ | 0.00 | 2,600.00 | 2,500.00 | 0.00 | 5/1/2022 | 4/30/2025 | | 0.00 |
| 2798.103 | i30.2798 | 1,912.00 | t0084296 | ██████████ | 0.00 | 2,650.00 | 2,400.00 | 0.00 | 5/1/2024 | 4/30/2027 | | 0.00 |
| 2798.104 | i30.2798 | 1,912.00 | t0084297 | ██████████ | 0.00 | 2,825.00 | 2,500.00 | 0.00 | 7/1/2024 | 6/30/2025 | | -5,650.00 |
| 2798.105 | i30.2798 | 1,912.00 | t0084298 | ██████████ | 0.00 | 2,650.00 | 4,800.00 | 0.00 | 4/1/2024 | 3/31/2027 | | 70.00 |
| 2798.106 | i30.2798 | 2,180.00 | t0084299 | Buddha Temple | 0.00 | 0.00 | 0.00 | 0.00 | 5/1/2021 | 4/30/2026 | | 0.00 |
| 4261.101 | i30.4261 | 1,948.00 | t0084304 | Stay Connected ██████ | 0.00 | 2,550.00 | 2,250.00 | 0.00 | 5/1/2023 | 4/30/2025 | | 0.00 |
| 4261.102 | i30.4261 | 1,948.00 | t0084305 | ██████████ | 0.00 | 2,550.00 | 2,250.00 | 0.00 | 5/1/2024 | 4/30/2025 | | 2,585.00 |
| 4261.103 | i30.4261 | 1,948.00 | t0084306 | Spartan Consulting | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 6/1/2024 | 5/31/2025 | | 0.00 |
| 4261.104 | i30.4261 | 1,948.00 | t0084307 | Posh Studio ██████ | 0.00 | 2,700.00 | 2,500.00 | 0.00 | 5/1/2024 | 4/30/2026 | | 0.00 |
| 4261.105 | i30.4261 | 1,948.00 | t0084308 | Golden DALV, LLC ██████ (EB5 Investor) | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 4261.106 | i30.4261 | 1,948.00 | t0084309 | ██████████ | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 11/1/2024 | 10/30/2025 | | 0.00 |
| 4261.107 | i30.4261 | 1,948.00 | t0084310 | ██████████ | 0.00 | 2,725.00 | 2,500.00 | 0.00 | 7/1/2024 | 6/30/2027 | | 0.00 |
| 4261.108 | i30.4261 | 1,948.00 | t0084311 | ██████████ | 0.00 | 3,000.00 | 2,800.00 | 0.00 | 11/1/2023 | 10/31/2025 | | 35.00 |
| 4261.109 | i30.4261 | 2,067.00 | t0084312 | ██████████ | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 11/16/2023 | 11/30/2026 | | 0.00 |

2798 Troy Court (i30)

As Of = 05/19/2025

Month Year = 05/2025

| Unit | Unit Type | Unit Sq Ft | Resident | Name | Market Rent | Actual Rent | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4261.110 | i30.4261 | 2,067.00 | t0084313 | ▓▓▓▓ (EB5 Investor) | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 4261.111 | i30.4261 | 2,067.00 | t0084314 | ▓▓▓▓ | 0.00 | 2,600.00 | 2,450.00 | 0.00 | 3/1/2025 | 2/28/2027 | | 2,635.00 |
| 4261.112 | i30.4261 | 2,067.00 | t0084315 | ▓▓▓▓ | 0.00 | 2,850.00 | 2,600.00 | 0.00 | 4/1/2025 | 3/31/2027 | | 2,920.00 |
| 4261.115 | i30.4261 | 2,067.00 | t0084316 | ▓▓▓▓ | 0.00 | 2,600.00 | 2,600.00 | 0.00 | 7/1/2024 | 6/30/2025 | | 0.00 |
| 4261.116 | i30.4261 | 2,256.00 | t0084317 | ▓▓▓▓ | 0.00 | 0.00 | 0.00 | 0.00 | 4/1/2016 | 4/1/2019 | | 0.00 |
| 4261.117 | i30.4261 | 1,646.00 | t0084318 | ▓▓▓▓ | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 4280.101 | i30.4280 | 1,948.00 | t0084319 | ▓▓▓▓ | 0.00 | 2,750.00 | 2,500.00 | 0.00 | 6/1/2024 | 5/31/2025 | | 0.00 |
| 4280.102 | i30.4280 | 1,948.00 | t0084320 | ▓▓▓▓ | 0.00 | 2,750.00 | 2,600.00 | 0.00 | 1/1/2023 | 12/31/2024 | | -65.00 |
| 4280.103 | i30.4280 | 1,948.00 | t0084321 | FFD▓▓▓▓ (EB5 Investor) | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 4280.104 | i30.4280 | 1,948.00 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4280.105 | i30.4280 | 1,948.00 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4280.106 | i30.4280 | 1,290.00 | t0084323 | ▓▓▓▓ | 0.00 | 2,250.00 | 1,800.00 | 0.00 | 6/1/2024 | 5/31/2026 | | 0.00 |
| 4280.107 | i30.4280 | 1,290.00 | t0084324 | ▓▓▓▓ | 0.00 | 2,300.00 | 2,100.00 | 0.00 | 5/1/2024 | 4/30/2026 | | 35.00 |
| | Total | 2798 Troy Court(i30) | | | 0.00 | 97,325.00 | 102,250.00 | 0.00 | | | | 20,090.00 |

| Summary Groups | Square Footage | Market Rent | Actual Rent | Security Deposit | Other Deposits | # Of Units | % Unit Occupancy | % Sqft Occupied | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Current/Notice/Vacant Residents | 97,287.00 | 0.00 | 97,325.00 | 102,250.00 | 0.00 | 51 | 90.19 | 90.09 | 20,090.00 |
| Future Residents/Applicants | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | | | 0.00 |
| Occupied Units | 87,655.00 | 0.00 | | | | 46 | 90.19 | 90.09 | |
| Total Non Rev Units | 0.00 | 0.00 | | | | 0 | 0.00 | 0.00 | |
| Total Vacant Units | 9,632.00 | 0.00 | | | | 5 | 9.80 | 9.90 | |
| Totals: | 97,287.00 | 0.00 | 97,325.00 | 102,250.00 | 0.00 | 51 | 100.00 | 100.00 | 20,090.00 |

Monday, May 19, 2025

02:35 PM

| Financial Metric | 2024-2025 Annual Amount (USD) |
| --- | --- |
| **Income** | |
| Rental Income (Monthly) | 97,325.00 |
| Annualized Rental Income | 1,167,900.00 |
| **Operating Expenses** | |
| – Subtotal – Administrative | 120,503.18 |
| – Subtotal – Maintenance | 30,217.01 |
| – Subtotal – Utilities | 58,692.09 |
| **Subtotal – Operating Expenses** | 209,412.28 |
| **Other Expenses** | |
| – Property Taxes 2024 | 437,712.10 |
| – CPA Fees | 2,650.00 |
| – State Tax | 800.00 |
| **Subtotal – Other Expenses** | 441,162.10 |
| **Total Expenses** | 650,574.38 |
| **Net Operating Income (NOI)** | **517,325.62** |

**EXHIBIT "2"**

## 5. Market Considerations

**1. Title Report of Basic Facts for Subject Property.** （**Title report attatched after**）

- **Property / APN**: 2798 Troy Ct, Corona, CA 92883-5631  (APN 279-460-064).

- **Site & Improvements**: 5.29 acre parcel improved with a 18,207 SF, three-story wood-frame commercial building (built 2015); land use "Retail Stores – Personal Services, Photography, Travel," zoning EC.

**2. Legal Description**

Lot 2 of Tract 33151, comprising 5.29 acres as shown on Map Book 422/052-056.

**3. Current Ownership**

- **Owner of record**: Fu Bang Group Corp (California corporation).

- **Last arm's-length sale**: 22-Aug-2013 for $7,300,000 from IGI Investment LLC; recorded 16-Dec-2013 (Doc # 2013-0580700). Purchase money loan $4,175,000 from First Credit Bank.

**4. Assessment & Taxes (2024 roll)**

- **Annual tax bill**: $449,706.52. Status **Delinquent**; outstanding years: 2022 & 2024.

**5. Recorded Liens & Mortgages**

| Record Date | Lender | Amount (USD) | Note |
|---|---|---|---|
| 01-Nov-2024 | SZ Properties LLC | 7,830,000 | Commercial mortgage |
| 01-Nov-2024 | U S Discount Center Corp | 450,000 | Commercial mortgage |
| 03-May-2024 | US Discover Center Corp | 460,000 | Commercial mortgage |
| 29-Oct-2021 | Mingzhe Li | 2,000,000 | Private mortgage |

# EXHIBIT "2"

| Record Date | Lender | Amount (USD) | Note |
|---|---|---|---|
| 07-Apr-2016 | First Credit Bank | **12,000,000** | Construction loan |
| 09-Feb-2015 | Progressive Interest LLC | 2,500,000 | Commercial mortgage |
| 23-Jan-2015 | Epox International Inc | 2,500,000 | Commercial mortgage |
| 09-Dec-2014 | Mega Bank | 4,000,000 | Commercial mortgage |
| 16-Dec-2013 | First Credit Bank | 4,175,000 | Purchase-money (released 2015) |

Aggregate recorded debt exceeds $32 million.

### 6. Foreclosure Activity

- **Notices of Sale** recorded 17-Apr-2025 and 13-Mar-2025.

- **Notice of Default** for $12 million construction loan recorded 16-Jan-2025.

- **Notice of Default** for $2 million loan recorded 12-Dec-2024.

- Prior defaults and sale notices also filed in 2019 and 2010.

### 7. Key Risk Flags

- Heavy encumbrance with multiple high-balance loans, including a $12 million construction loan still outstanding.

- Repeated tax delinquencies and active foreclosure schedule.

- Any acquisition, financing, or JV should be conditioned on curing delinquent taxes, negotiating lien pay-offs, or completing a foreclosure buy-out.

# EXHIBIT "2"



**Date:**          **05/19/2025**

**Property:**      **2798 TROY CT, CORONA, CA
                    92883-5631**

**APN:**           **279-460-064**

**County:**        **RIVERSIDE**

## EXHIBIT "2"



# PROPERTY DETAILS REPORT

**Subject Property Location**   🚩 **Foreclosure Activity**

Report Date: 05/19/2025
Order ID: R183555879

**Property Address**     2798 TROY CT
**City, State & Zip**    CORONA, CA 92883-5631

**County**               RIVERSIDE COUNTY

**Property Use**         Retail Stores (Personal Services, Photography, Travel)

**Mailing Address**      4261 ODYSSEY DR UNIT 117, CORONA, CA 92883-5629
**Census Tract**         0419.10

**Parcel Number**        279-460-064
**Latitude**             33.817303
**Longitude**            -117.507501

**Thomas Bros Pg-Grid**

**Legal Description Details**  Lot Number: 2 City, Municipality, Township: CORONA Tract No: 33151 Brief Description: 5.29 ACRES IN LOT 2 MB 422/052 TR 33151

## Current Ownership Information    *Source of Ownership data: Assessment Data*

| | |
|---|---|
| **Primary Owner Name(s)** | FU BANG GROUP CORP |
| **Vesting** | Company |

## Latest Full Sale Information

| | | | |
|---|---|---|---|
| **Primary Owner Name(s)** | FU BANG GROUP CORP USA, | **Sale Price** | $7,300,000 |
| | | **Sale Date** | 08/22/2013 |
| | | **Recording Date** | 12/16/2013 |
| **Vesting** | | **Recorder Doc #** | 2013-0580700 |
| | | **Book/Page** | |

### Financing Details at Time of Purchase

| | | | | | |
|---|---|---|---|---|---|
| 1 | **Loan Amount** | $4,175,000 | **Origination Lender Name** | FIRST CREDIT BANK | |
| | **Loan Type** | Commercial Loan | **Recording Doc #** | 2013-0580701 | |

## Property Characteristics

| | | | | | |
|---|---|---|---|---|---|
| **Bedrooms** | | **Year Built** | 2015 | **Living Area (SF)** | 18,207 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Price ($/SF)** | $401/SF |
| **Total Rooms** | | **Stories/Floors** | 3 Stories | **Lot Size (SF/AC)** | 230,432/5.29 |
| **Construction Type** | Wood | **No. of Units** | 9 | **Fireplace** | |
| **Exterior Walls** | | **No. of Buildings** | | **Pool** | |
| **Roof Material/Type** | | **Basement Type/Area** | | **Heat Type** | |
| **Foundation Type** | | **Style** | | **A/C** | |
| **Property Type** | Commercial | **View** | | **Elevator** | |
| **Land Use** | Retail Stores (Personal Services, Photography, Travel) | | | **Zoning** | EC |

## Assessment & Taxes

| | | | | | |
|---|---|---|---|---|---|
| **Assessment Year** | 2024 | **Tax Year** | 2024 | **Tax Exemption** | |
| **Total Assessed Value** | $35,293,021 | **Tax Amount** | $449,706.52 | **Tax Rate Area** | 4-160 |
| **Land Value** | $8,918,351 | **Tax Account ID** | 279460064 | | |
| **Improvement Value** | $26,374,670 | **Tax Status** | Delinquent | | |
| **Improvement Ratio** | 74.73% | **Delinquent Tax Year** | 2022,2024 | | |
| **Total Value** | | | | **Market Improvement Value** | |
| **Market Land Value** | | | | **Market Value Year** | |

## Lien History

| Trans. ID | Recording Date | Lender | Amount | Purchase Money |
|---|---|---|---|---|
| 1 | 11/01/2024 | SZ PROPERTIES LLC | $7,830,000 | NO |
| 2 | 11/01/2024 | U S DISCOUNT CENTER CORP | $450,000 | NO |
| 3 | 05/03/2024 | US DISCOVER CENTER CORP | $460,000 | NO |
| 4 | 10/29/2021 | MINGZHE LI | $2,000,000 | NO |
| 5 | 04/07/2016 | FIRST CREDIT BANK | $12,000,000 | NO |
| 6 | 02/09/2015 | PROGRESSIVE INTEREST LLC | $2,500,000 | NO |
| 7 | 01/23/2015 | EPOX INTERNATIONAL INC | $2,500,000 | NO |
| 8 | 12/09/2014 | MEGA BANK | $4,000,000 | NO |
| 9 | 12/16/2013 | FIRST CREDIT BANK | $4,175,000 | YES |

# EXHIBIT "2"

**Loan Officer Insights**
No details available

# EXHIBIT "2"



**COMPARABLE REPORT**

## Subject Property Location

| | |
|---|---|
| **Property Address** | 2798 TROY CT |
| **City, State & Zip** | CORONA, CA 92883-5631 |

Report Date: 05/19/2025
Order ID: R183555880
County: RIVERSIDE

### Area Sales Analysis

| | | | | | |
|---|---|---|---|---|---|
| **Total Area Sales/ Count** | $12,367,000/ 20 | **Median # of Baths** | 2 | **Median Lot Size (SF/AC)** | 1,742 /.04 |
| **Price Range - 2 years** | $460,000 - $865,000 | **Median # of Bedrooms** | 2 | **Median Year Built** | 2007 |
| **Age Range** | 14 - 21 | **Median Living Area (SF)** | 1,638 | **Median Value** | $638,000 |
| **Median Age** | 18 | **Median Price ($/SF)** | $348/SF | | |

### Comparable Sales 20 Comps

| Pin | Sale Type | Address | Record Date | Sale Price | S/SF | Living SF | Rm | Bd | Ba | Year | Lot SF | Pool | Dist |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **SUBJECT PROPERTY** | | | $401 | 18,207 | 0 | | | 2015 | 230,432/5.29 | | |
| 1 | ● | 4188 WINDSPRING ST | 12/24/2024 | $680,000 | $404 | 1,682 | 0 | 3 | 2.5 | 2005 | 4,356/.1 | | 0.1 |
| 2 | ● | 4304 OWENS ST UNIT 104 | 02/20/2025 | $485,000 | $409 | 1,187 | 0 | 2 | 3.5 | 2006 | 1,742/.04 | | 0.13 |
| 3 | ● | 4316 OWENS ST UNIT 101 | 03/07/2025 | $620,000 | $360 | 1,722 | 0 | 3 | 2.25 | 2011 | 1,742/.04 | | 0.17 |
| 4 | ● | 4424 OWENS ST UNIT 105 | 04/30/2025 | $615,000 | $375 | 1,638 | 0 | 2 | 2.5 | 2010 | 918/.02 | | 0.19 |
| 5 | ● | 4317 OWENS ST UNIT 103 | 02/04/2025 | $460,000 | $306 | 1,505 | 0 | 2 | 1.75 | 2010 | 1,742/.04 | | 0.19 |
| 6 | ● | 4301 JUNCTION CIR UNIT 103 | 02/11/2025 | $505,000 | $336 | 1,505 | 0 | 2 | 1.75 | 2008 | 720/.02 | | 0.21 |
| 7 | ● | 2899 BREEZY MEADOW LN | 04/30/2025 | $865,000 | $347 | 2,491 | 0 | 5 | 3 | 2004 | 4,356/.1 | | 0.23 |
| 8 | ● | 4441 OWENS ST UNIT 102 | 04/15/2025 | $500,000 | $305 | 1,638 | 0 | 2 | 2.5 | 2007 | 885/.02 | | 0.26 |
| 9 | ● | 4452 OWENS ST UNIT 102 | 01/29/2025 | $570,000 | $348 | 1,638 | 0 | 2 | 2.5 | 2007 | 919/.02 | | 0.27 |
| 10 | ● | 2640 SPROUT LN UNIT 102 | 12/06/2024 | $649,500 | | | 0 | | | | | | 0.7 |
| 11 | ● | 2644 SPROUT LN UNIT 102 | 12/20/2024 | $644,000 | | | 0 | | | | | | 0.71 |
| 12 | ● | 2644 SPROUT LN UNIT 104 | 11/19/2024 | $640,500 | | | 0 | | | | | | 0.71 |
| 13 | ● | 2648 SPROUT LN UNIT 104 | 12/12/2024 | $656,000 | | | 0 | | | | | | 0.72 |
| 14 | ● | 2648 SPROUT LN UNIT 102 | 11/20/2024 | $658,500 | | | 0 | | | | | | 0.71 |
| 15 | ● | 2647 SPROUT LN UNIT 101 | 11/26/2024 | $652,000 | | | 0 | | | | | | 0.7 |
| 16 | ● | 2600 SPROUT LN UNIT 102 | 03/27/2025 | $674,500 | | | 0 | | | | | | 0.72 |
| 17 | ● | 2600 SPROUT LN UNIT 104 | 03/25/2025 | $588,000 | | | 0 | | | | | | 0.72 |
| 18 | ● | 2604 SPROUT LN UNIT 104 | 04/01/2025 | $615,000 | | | 0 | | | | | | 0.73 |
| 19 | ● | 2604 SPROUT LN UNIT 102 | 03/26/2025 | $635,500 | | | 0 | | | | | | 0.72 |
| 20 | ● | 2651 SPROUT LN UNIT 103 | 02/21/2025 | $653,500 | | | 0 | | | | | | 0.71 |

# EXHIBIT "2"



**COMPARABLE REPORT**

## Subject Property Location

| | |
|---|---|
| **Property Address** | 2798 TROY CT |
| **City, State & Zip** | CORONA, CA 92883-5631 |

Report Date: 05/19/2025
Order ID: R183555880
County: RIVERSIDE

### Comparables Overview

| | Subject | High Comparable | Low Comparable | Average |
|---|---|---|---|---|
| **Address** | 2798 TROY CT CORONA, CA 92883-5631 | 2899 BREEZY MEADOW LN CORONA, CA 92883-5915 | 4317 OWENS ST UNIT 103 CORONA, CA 92883-7399 | 2644 SPROUT LN UNIT 104 CORONA, CA 92883-3688 |
| **Distance (Mi)** | | 0.23 | 0.19 | 0.71 |
| **Subdivision** | | FAIRWAY AT DOS LAGOS | | |
| **APN** | 279-460-064 | 279-482-013 | 279-483-083 | 279-561-030 |
| **Recording Date** | | 04/30/2025 | 02/04/2025 | 11/19/2024 |
| **Purchase Price** | | $865,000 | $460,000 | $640,500 |
| **Living Area (SF)** | 18,207 | 2,491 | 1,505 | |
| **Price ($/SF)** | $401/SF | $347/SF | $306/SF | |
| **Lot Size (SF/AC)** | 230,432/5.29 | 4,356/.1 | 1,742/.04 | |
| **BR/BA** | 0/0 | 5/3 | 2/1.75 | 0/0 |
| **Year Built** | 2015 | 2004 | 2010 | |

### Area Sales Analysis

| | | | | | |
|---|---|---|---|---|---|
| **Total Area Sales/ Count** | $12,367,000/ 20 | **Median # of Baths** | 2 | **Median Lot Size (SF/AC)** | 1,742 /.04 |
| **Price Range - 2 years** | $460,000 - $865,000 | **Median # of Bedrooms** | 2 | **Median Year Built** | 2007 |
| **Age Range** | 14 - 21 | **Median Living Area (SF)** | 1,638 | **Median Value** | $638,000 |
| **Median Age** | 18 | **Median Price ($/SF)** | $348/SF | | |

### Subject Property

| | | | | | |
|---|---|---|---|---|---|
| **Address** | (S) 2798 TROY CT CORONA, CA 92883-5631 | | | **Distance (Mi)** | |
| **Owner** | FU BANG GROUP CORP | | | **County** | RIVERSIDE |
| **Seller Name** | IGI INVESTMENT LLC | | | **APN** | 279-460-064 |
| **Sale Price** | | **Recording Date** | | **Census** | 0419.10 |
| **Sale Date** | | **Recorder Doc Number** | | **Land Use** | Retail Stores (Personal Services, Photography, Travel) |
| **Sale Type** | Full Sale | **Document Description** | Grant Deed | **Tract No.** | 33151 |
| **Price Code** | Sales Price will be computed | **Assessed Total** | $35,293,021 | **Map Reference** | |
| **Loan Amount** | $4,175,000 | **Assessed Improvement** | $26,374,670 | **Subdivision** | |
| **Lender Name** | FIRST CREDIT BANK | **Assessed Land** | $8,918,351 | **Zoning** | EC |
| **Prior 1st Mtg. Amount** | $4,350,000 | **Prior Sale Price** | $5,800,000 | **Prior Sale Type** | Full Sale |
| **Prior 2nd Mtg. Amount** | | **Prior Sale Date** | 09/30/2008 | **Prior Recording Date** | 10/01/2008 |
| **Bedrooms** | 0 | **Year Built** | 2015 | **Living Area (SF)** | 18,207 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Price ($/SF)** | $401/SF |
| **Total Rooms** | 0 | **Stories/Floors** | 3 Stories | **Lot Size (SF/AC)** | 230,432/5.29 |
| **Construction Type** | Wood | **No. of Units** | 9 | **Fireplace** | 0 |
| **Exterior Walls** | | **No. of Buildings** | | **Pool** | |
| **Roof Material/Type** | | **Basement Type/Area** | | **Heat Type** | |
| **Foundation Type** | | **Style** | | **A/C** | |
| **Property Type** | Commercial | **View** | | **Elevator** | |

# EXHIBIT "2"

## Comparable # 1

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Address | ① 4188 WINDSPRING ST CORONA, CA 92883-5927 | | | Distance (Mi) | 0.1 |
| Owner | ARBI, AMPARO | | | County | RIVERSIDE |
| Seller Name | QU, XIAOFENG | | | APN | 279-481-066 |
| Sale Price | $680,000 | Recording Date | 12/24/2024 | Census | 0419.10 |
| Sale Date | 11/18/2024 | Recorder Doc Number | 2024-0390384 | Land Use | Condominium Unit (Residential) |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 31222 |
| Price Code | Sales Price will be computed | Assessed Total | $632,563 | Map Reference | |
| Loan Amount | | Assessed Improvement | $559,735 | Subdivision | AZALEA AT DOS LAGOS |
| Lender Name | | Assessed Land | $72,828 | Zoning | |
| Prior 1st Mtg. Amount | $480,000 | Prior Sale Price | $608,000 | Prior Sale Type | Full Sale |
| Prior 2nd Mtg. Amount | | Prior Sale Date | 12/03/2021 | Prior Recording Date | 12/16/2021 |
| Bedrooms | 3 | Year Built | 2005 | Living Area (SF) | 1,682 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Price ($/SF) | $404/SF |
| Total Rooms | 0 | Stories/Floors | 2 Stories | Lot Size (SF/AC) | 4,356/.1 |
| Construction Type | Wood | No. of Units | 1 | Fireplace | 1 Fireplace |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | Tile | Basement Type/Area | | Heat Type | Central |
| Foundation Type | | Style | | A/C | Central |
| Property Type | Residential | View | | Elevator | |

## Comparable # 2

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Address | ② 4304 OWENS ST UNIT 104 CORONA, CA 92883-0822 | | | Distance (Mi) | 0.13 |
| Owner | GONZALES, EVA CAMACHO | | | County | RIVERSIDE |
| Seller Name | LEE, DONG HWA | | | APN | 279-483-013 |
| Sale Price | $485,000 | Recording Date | 02/20/2025 | Census | 0419.10 |
| Sale Date | 02/06/2025 | Recorder Doc Number | 2025-0051534 | Land Use | Condominium Unit (Residential) |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 32887 |
| Price Code | Sales Price will be computed | Assessed Total | $457,343 | Map Reference | |
| Loan Amount | | Assessed Improvement | $326,004 | Subdivision | PHASE 1 OF SHADY GROVE AT DOS LAGOS |
| Lender Name | | Assessed Land | $131,339 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | $348,500 | Prior Sale Type | Full Sale |
| Prior 2nd Mtg. Amount | | Prior Sale Date | 10/31/2006 | Prior Recording Date | 11/22/2006 |
| Bedrooms | 2 | Year Built | 2006 | Living Area (SF) | 1,187 |
| Bathrooms/Partial | 3.5 | Garage/No. of Cars | Attached Garage/2 | Price ($/SF) | $409/SF |
| Total Rooms | 0 | Stories/Floors | 1 Story | Lot Size (SF/AC) | 1,742/.04 |
| Construction Type | Wood | No. of Units | | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | Tile | Basement Type/Area | | Heat Type | Central |
| Foundation Type | | Style | | A/C | Central |
| Property Type | Residential | View | | Elevator | |

## Comparable # 3

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Address | ③ 4316 OWENS ST UNIT 101 CORONA, CA 92883-0825 | | | Distance (Mi) | 0.17 |
| Owner | OGILVIE, CAROL ANN; BRUCE AIRLIE OGILVIE & CAROL ANN OGILVIE, | | | County | RIVERSIDE |
| Seller Name | ELLIS, GINA M | | | APN | 279-483-079 |
| Sale Price | $620,000 | Recording Date | 03/07/2025 | Census | 0419.10 |
| Sale Date | 02/03/2025 | Recorder Doc Number | 2025-0067744 | Land Use | Condominium Unit (Residential) |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 32887 |
| Price Code | Sales Price will be computed | Assessed Total | $551,412 | Map Reference | |
| Loan Amount | $226,000 | Assessed Improvement | $488,988 | Subdivision | SHADY GROVE AT DOS LAGOS |
| Lender Name | WHEELER INC | Assessed Land | $62,424 | Zoning | |
| Prior 1st Mtg. Amount | $514,100 | Prior Sale Price | $530,000 | Prior Sale Type | Full Sale |
| Prior 2nd Mtg. Amount | | Prior Sale Date | 08/11/2021 | Prior Recording Date | 09/21/2021 |
| Bedrooms | 3 | Year Built | 2011 | Living Area (SF) | 1,722 |
| Bathrooms/Partial | 2.25 | Garage/No. of Cars | Attached Garage/2 | Price ($/SF) | $360/SF |
| Total Rooms | 0 | Stories/Floors | 2 Stories | Lot Size (SF/AC) | 1,742/.04 |
| Construction Type | Wood | No. of Units | 1 | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | Tile | Basement Type/Area | | Heat Type | Central |
| Foundation Type | | Style | | A/C | Central |
| Property Type | Residential | View | | Elevator | |

EXHIBIT "2"

## Comparable # 4

| Address 4 | 4424 OWENS ST UNIT 105 CORONA, CA 92883-0827 | | | Distance (Mi) | 0.19 |
|---|---|---|---|---|---|
| Owner | NELSON, ROBERT G; THE REGINA NELSON RESIDENCE TERM TRUST, | | | County | RIVERSIDE |
| Seller Name | CORDERO, ROWENA | | | APN | 279-483-053 |
| Sale Price | $615,000 | Recording Date | 04/30/2025 | Census | 0419.10 |
| Sale Date | 03/11/2025 | Recorder Doc Number | 2025-0129743 | Land Use | Condominium Unit (Residential) |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 32887 |
| Price Code | Sales Price will be computed | Assessed Total | $488,623 | Map Reference | |
| Loan Amount | | Assessed Improvement | $425,575 | Subdivision | PHASE 6 OF MARKET STREET AT DOS LAGOS |
| Lender Name | | Assessed Land | $63,048 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | $465,000 | Prior Sale Type | Full Sale |
| Prior 2nd Mtg. Amount | | Prior Sale Date | 04/21/2021 | Prior Recording Date | 05/17/2021 |
| Bedrooms | 2 | Year Built | 2010 | Living Area (SF) | 1,638 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/3 | Price ($/SF) | $375/SF |
| Total Rooms | 0 | Stories/Floors | 2 Stories | Lot Size (SF/AC) | 918/.02 |
| Construction Type | Wood | No. of Units | 1 | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | Tile | Basement Type/Area | | Heat Type | Central |
| Foundation Type | | Style | | A/C | Central |
| Property Type | Residential | View | | Elevator | |

## Comparable # 5

| Address 5 | 4317 OWENS ST UNIT 103 CORONA, CA 92883-7399 | | | Distance (Mi) | 0.19 |
|---|---|---|---|---|---|
| Owner | LEE, MIN CHUL | | | County | RIVERSIDE |
| Seller Name | LINNER, KAREN S; THE KAREN S LINNER REV TRUST | | | APN | 279-483-083 |
| Sale Price | $460,000 | Recording Date | 02/04/2025 | Census | 0419.10 |
| Sale Date | 01/08/2025 | Recorder Doc Number | 2025-0034734 | Land Use | Condominium Unit (Residential) |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 32887 |
| Price Code | Sales Price will be computed | Assessed Total | $384,849 | Map Reference | |
| Loan Amount | $368,000 | Assessed Improvement | $317,920 | Subdivision | |
| Lender Name | NEW WAVE LENDING GROUP INC | Assessed Land | $66,929 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | $345,000 | Prior Sale Type | Full Sale |
| Prior 2nd Mtg. Amount | | Prior Sale Date | 06/07/2017 | Prior Recording Date | 07/05/2017 |
| Bedrooms | 2 | Year Built | 2010 | Living Area (SF) | 1,505 |
| Bathrooms/Partial | 1.75 | Garage/No. of Cars | Attached Garage/2 | Price ($/SF) | $306/SF |
| Total Rooms | 0 | Stories/Floors | 2 Stories | Lot Size (SF/AC) | 1,742/.04 |
| Construction Type | Wood | No. of Units | 1 | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | Tile | Basement Type/Area | | Heat Type | Central |
| Foundation Type | | Style | | A/C | Central |
| Property Type | Residential | View | | Elevator | |

# EXHIBIT "2"

## Comparable # 6

| Address | (6) 4301 JUNCTION CIR UNIT 103 CORONA, CA 92883-0817 | | | Distance (Mi) | 0.21 |
|---|---|---|---|---|---|
| Owner | USASIA INTERNATIONAL INC, | | | County | RIVERSIDE |
| Seller Name | ATANASSOVA, VALYA | | | APN | 279-485-003 |
| Sale Price | $505,000 | Recording Date | 02/11/2025 | Census | 0419.10 |
| Sale Date | 02/04/2025 | Recorder Doc Number | 2025-0042345 | Land Use | Condominium Unit (Residential) |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 32887 |
| Price Code | Sales Price will be computed | Assessed Total | $396,004 | Map Reference | |
| Loan Amount | | Assessed Improvement | $329,075 | Subdivision | PHASE 4 OF SHADY GROVE AT DOS LAGOS |
| Lender Name | | Assessed Land | $66,929 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | $355,000 | Prior Sale Type | Full Sale |
| Prior 2nd Mtg. Amount | | Prior Sale Date | 03/26/2018 | Prior Recording Date | 04/09/2018 |
| Bedrooms | 2 | Year Built | 2008 | Living Area (SF) | 1,505 |
| Bathrooms/Partial | 1.75 | Garage/No. of Cars | Attached Garage/2 | Price ($/SF) | $336/SF |
| Total Rooms | 0 | Stories/Floors | 2 Stories | Lot Size (SF/AC) | 720/.02 |
| Construction Type | Wood | No. of Units | | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | Tile | Basement Type/Area | | Heat Type | Central |
| Foundation Type | | Style | | A/C | Central |
| Property Type | Residential | View | | Elevator | |

## Comparable # 7

| Address | (7) 2899 BREEZY MEADOW LN CORONA, CA 92883-5915 | | | Distance (Mi) | 0.23 |
|---|---|---|---|---|---|
| Owner | HUMPHREY, MATTHEW; HUMPHREY, JAMIE | | | County | RIVERSIDE |
| Seller Name | HOLLINGSHEAD, JEREMY C; HOLLINGSHEAD, ALETHEA Y | | | APN | 279-482-013 |
| Sale Price | $865,000 | Recording Date | 04/30/2025 | Census | 0419.10 |
| Sale Date | 04/22/2025 | Recorder Doc Number | 2025-0130298 | Land Use | Condominium Unit (Residential) |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 31222 |
| Price Code | Sales Price will be computed | Assessed Total | $545,469 | Map Reference | |
| Loan Amount | $839,050 | Assessed Improvement | $464,232 | Subdivision | FAIRWAY AT DOS LAGOS |
| Lender Name | NAVY FCU | Assessed Land | $81,237 | Zoning | |
| Prior 1st Mtg. Amount | $470,000 | Prior Sale Price | $470,000 | Prior Sale Type | Full Sale |
| Prior 2nd Mtg. Amount | | Prior Sale Date | 06/10/2015 | Prior Recording Date | 07/21/2015 |
| Bedrooms | 5 | Year Built | 2004 | Living Area (SF) | 2,491 |
| Bathrooms/Partial | 3 | Garage/No. of Cars | Attached Garage/2 | Price ($/SF) | $347/SF |
| Total Rooms | 0 | Stories/Floors | 2 Stories | Lot Size (SF/AC) | 4,356/.1 |
| Construction Type | Wood | No. of Units | 1 | Fireplace | 1 Fireplace |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | Tile | Basement Type/Area | | Heat Type | Central |
| Foundation Type | | Style | | A/C | Central |
| Property Type | Residential | View | | Elevator | |

# EXHIBIT "2"

## Comparable # 8

| | | | | | | |
|---|---|---|---|---|---|---|
| **Address** | (8) 4441 OWENS ST UNIT 102 CORONA, CA 92883-7393 | | | **Distance (Mi)** | 0.26 | |
| **Owner** | CALDERON, JACOB | | | **County** | RIVERSIDE | |
| **Seller Name** | SALDANA, FREDERICK T; BENITEZ, LETICIA | | | **APN** | 279-484-048 | |
| **Sale Price** | $500,000 | **Recording Date** | 04/15/2025 | **Census** | 0419.10 | |
| **Sale Date** | 03/27/2025 | **Recorder Doc Number** | 2025-0111844 | **Land Use** | Condominium Unit (Residential) | |
| **Sale Type** | Full Sale | **Document Description** | Grant Deed | **Tract No.** | 32887 | |
| **Price Code** | Sales Price will be computed | **Assessed Total** | $414,164 | **Map Reference** | | |
| **Loan Amount** | $475,000 | **Assessed Improvement** | $345,897 | **Subdivision** | PHASE 3 OF MARKET STREET AT DOS LAGOS | |
| **Lender Name** | PIC CAPITAL INC | **Assessed Land** | $68,267 | **Zoning** | | |
| **Prior 1st Mtg. Amount** | $364,000 | **Prior Sale Price** | $364,000 | **Prior Sale Type** | Full Sale | |
| **Prior 2nd Mtg. Amount** | | **Prior Sale Date** | 05/11/2017 | **Prior Recording Date** | 06/16/2017 | |
| **Bedrooms** | 2 | **Year Built** | 2007 | **Living Area (SF)** | 1,638 | |
| **Bathrooms/Partial** | 2.5 | **Garage/No. of Cars** | Attached Garage/2 | **Price ($/SF)** | $305/SF | |
| **Total Rooms** | 0 | **Stories/Floors** | 2 Stories | **Lot Size (SF/AC)** | 885/.02 | |
| **Construction Type** | Wood | **No. of Units** | 1 | **Fireplace** | 0 | |
| **Exterior Walls** | | **No. of Buildings** | | **Pool** | | |
| **Roof Material/Type** | Tile | **Basement Type/Area** | | **Heat Type** | Central | |
| **Foundation Type** | | **Style** | | **A/C** | Central | |
| **Property Type** | Residential | **View** | | **Elevator** | | |

## Comparable # 9

| | | | | | | |
|---|---|---|---|---|---|---|
| **Address** | (9) 4452 OWENS ST UNIT 102 CORONA, CA 92883-0834 | | | **Distance (Mi)** | 0.27 | |
| **Owner** | LUCIANI, RAFFAELLA IRENE | | | **County** | RIVERSIDE | |
| **Seller Name** | ROSENLIEB, JAMES D | | | **APN** | 279-484-035 | |
| **Sale Price** | $570,000 | **Recording Date** | 01/29/2025 | **Census** | 0419.10 | |
| **Sale Date** | 12/16/2024 | **Recorder Doc Number** | 2025-0028896 | **Land Use** | Condominium Unit (Residential) | |
| **Sale Type** | Full Sale | **Document Description** | Grant Deed | **Tract No.** | 32887 | |
| **Price Code** | Sales Price will be computed | **Assessed Total** | $597,000 | **Map Reference** | | |
| **Loan Amount** | $455,920 | **Assessed Improvement** | $465,661 | **Subdivision** | PHASE 2 OF MARKET STREET AT DOS LAGOS | |
| **Lender Name** | ROCKET MORTGAGE LLC | **Assessed Land** | $131,339 | **Zoning** | | |
| **Prior 1st Mtg. Amount** | | **Prior Sale Price** | | **Prior Sale Type** | | |
| **Prior 2nd Mtg. Amount** | | **Prior Sale Date** | | **Prior Recording Date** | | |
| **Bedrooms** | 2 | **Year Built** | 2007 | **Living Area (SF)** | 1,638 | |
| **Bathrooms/Partial** | 2.5 | **Garage/No. of Cars** | Attached Garage/2 | **Price ($/SF)** | $348/SF | |
| **Total Rooms** | 0 | **Stories/Floors** | 2 Stories | **Lot Size (SF/AC)** | 919/.02 | |
| **Construction Type** | Wood | **No. of Units** | 1 | **Fireplace** | 0 | |
| **Exterior Walls** | | **No. of Buildings** | | **Pool** | | |
| **Roof Material/Type** | Tile | **Basement Type/Area** | | **Heat Type** | Central | |
| **Foundation Type** | | **Style** | | **A/C** | Central | |
| **Property Type** | Residential | **View** | | **Elevator** | | |

# EXHIBIT "2"

## Comparable # 10

| Address | ⑩ 2640 SPROUT LN UNIT 102 CORONA, CA 92883-3686 | | | Distance (Mi) | 0.7 |
|---|---|---|---|---|---|
| Owner | ASLAM, MUHAMMAD; ARIF, FARYAL | | | County | RIVERSIDE |
| Seller Name | TRI POINTE HOMES HOLDINGS INC | | | APN | 279-561-027 |
| Sale Price | $649,500 | Recording Date | 12/06/2024 | Census | 0481.00 |
| Sale Date | 11/13/2024 | Recorder Doc Number | 2024-0372779 | Land Use | Condominium Unit (Residential) |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 37644 |
| Price Code | Sales Price will be computed | Assessed Total | $143,538 | Map Reference | |
| Loan Amount | | Assessed Improvement | $ | Subdivision | |
| Lender Name | | Assessed Land | $143,538 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | | Prior Sale Type | |
| Prior 2nd Mtg. Amount | | Prior Sale Date | | Prior Recording Date | |
| Bedrooms | 0 | Year Built | | Living Area (SF) | |
| Bathrooms/Partial | | Garage/No. of Cars | | Price ($/SF) | |
| Total Rooms | 0 | Stories/Floors | | Lot Size (SF/AC) | |
| Construction Type | | No. of Units | | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | | Basement Type/Area | | Heat Type | |
| Foundation Type | | Style | | A/C | |
| Property Type | Residential | View | | Elevator | |

## Comparable # 11

| Address | ⑪ 2644 SPROUT LN UNIT 102 CORONA, CA 92883-3688 | | | Distance (Mi) | 0.71 |
|---|---|---|---|---|---|
| Owner | SALEMI, HOUMAN; DARBAN, BEHNAZ | | | County | RIVERSIDE |
| Seller Name | TRI POINTE HOMES HOLDINGS INC | | | APN | 279-561-029 |
| Sale Price | $644,000 | Recording Date | 12/20/2024 | Census | 0481.00 |
| Sale Date | 11/13/2024 | Recorder Doc Number | 2024-0387313 | Land Use | Residential - Vacant Land |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 37644 |
| Price Code | Sales Price will be computed | Assessed Total | $143,537 | Map Reference | |
| Loan Amount | $573,886 | Assessed Improvement | $ | Subdivision | |
| Lender Name | TRI POINTE CONNECT LLC | Assessed Land | $143,537 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | | Prior Sale Type | |
| Prior 2nd Mtg. Amount | | Prior Sale Date | | Prior Recording Date | |
| Bedrooms | 0 | Year Built | | Living Area (SF) | |
| Bathrooms/Partial | | Garage/No. of Cars | | Price ($/SF) | |
| Total Rooms | 0 | Stories/Floors | | Lot Size (SF/AC) | |
| Construction Type | | No. of Units | | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | | Basement Type/Area | | Heat Type | |
| Foundation Type | | Style | | A/C | |
| Property Type | Vacant Land | View | | Elevator | |

## Comparable # 12

| Address | ⑫ 2644 SPROUT LN UNIT 104 CORONA, CA 92883-3688 | | | Distance (Mi) | 0.71 |
|---|---|---|---|---|---|
| Owner | MENDOZA, ANDRES; ELISABETH, ASHLEY | | | County | RIVERSIDE |
| Seller Name | TRI POINTE HOMES HOLDINGS INC | | | APN | 279-561-030 |
| Sale Price | $640,500 | Recording Date | 11/19/2024 | Census | 0481.00 |
| Sale Date | 11/18/2024 | Recorder Doc Number | 2024-0356274 | Land Use | Condominium Unit (Residential) |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 37644 |
| Price Code | Sales Price will be computed | Assessed Total | $143,535 | Map Reference | |
| Loan Amount | $576,225 | Assessed Improvement | $ | Subdivision | |
| Lender Name | NAVY FCU | Assessed Land | $143,535 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | | Prior Sale Type | |
| Prior 2nd Mtg. Amount | | Prior Sale Date | | Prior Recording Date | |
| Bedrooms | 0 | Year Built | | Living Area (SF) | |
| Bathrooms/Partial | | Garage/No. of Cars | | Price ($/SF) | |
| Total Rooms | 0 | Stories/Floors | | Lot Size (SF/AC) | |
| Construction Type | | No. of Units | | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | | Basement Type/Area | | Heat Type | |
| Foundation Type | | Style | | A/C | |
| Property Type | Residential | View | | Elevator | |

**EXHIBIT "2"**

## Comparable # 13

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 13  2648 SPROUT LN UNIT 104 CORONA, CA 92883-3690 | | | **Distance (Mi)** | 0.72 |
| **Owner** | DAVIS, ISAIAH JAMES; DAVIS, KRISTEN DORA | | | **County** | RIVERSIDE |
| **Seller Name** | TRI POINTE HOMES HOLDINGS INC | | | **APN** | 279-561-032 |
| **Sale Price** | $656,000 | **Recording Date** | 12/12/2024 | **Census** | 0481.00 |
| **Sale Date** | 11/06/2024 | **Recorder Doc Number** | 2024-0378502 | **Land Use** | Condominium Unit (Residential) |
| **Sale Type** | Full Sale | **Document Description** | Grant Deed | **Tract No.** | 37644 |
| **Price Code** | Sales Price will be computed | **Assessed Total** | $143,536 | **Map Reference** | |
| **Loan Amount** | $643,807 | **Assessed Improvement** | $ | **Subdivision** | |
| **Lender Name** | LOANDEPOT.COM LLC | **Assessed Land** | $143,536 | **Zoning** | |
| **Prior 1st Mtg. Amount** | | **Prior Sale Price** | | **Prior Sale Type** | |
| **Prior 2nd Mtg. Amount** | | **Prior Sale Date** | | **Prior Recording Date** | |
| **Bedrooms** | 0 | **Year Built** | | **Living Area (SF)** | |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Price ($/SF)** | |
| **Total Rooms** | 0 | **Stories/Floors** | | **Lot Size (SF/AC)** | |
| **Construction Type** | | **No. of Units** | | **Fireplace** | 0 |
| **Exterior Walls** | | **No. of Buildings** | | **Pool** | |
| **Roof Material/Type** | | **Basement Type/Area** | | **Heat Type** | |
| **Foundation Type** | | **Style** | | **A/C** | |
| **Property Type** | Residential | **View** | | **Elevator** | |

## Comparable # 14

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 14  2648 SPROUT LN UNIT 102 CORONA, CA 92883-3690 | | | **Distance (Mi)** | 0.71 |
| **Owner** | WO, MARGARET WAN; THE MARGARET WO REVOCABLE TRUST, | | | **County** | RIVERSIDE |
| **Seller Name** | TRI POINTE HOMES HOLDINGS INC | | | **APN** | 279-561-031 |
| **Sale Price** | $658,500 | **Recording Date** | 11/20/2024 | **Census** | 0481.00 |
| **Sale Date** | 10/24/2024 | **Recorder Doc Number** | 2024-0356627 | **Land Use** | Condominium Unit (Residential) |
| **Sale Type** | Full Sale | **Document Description** | Grant Deed | **Tract No.** | 37644 |
| **Price Code** | Sales Price will be computed | **Assessed Total** | $143,536 | **Map Reference** | |
| **Loan Amount** | | **Assessed Improvement** | $ | **Subdivision** | |
| **Lender Name** | | **Assessed Land** | $143,536 | **Zoning** | |
| **Prior 1st Mtg. Amount** | | **Prior Sale Price** | | **Prior Sale Type** | |
| **Prior 2nd Mtg. Amount** | | **Prior Sale Date** | | **Prior Recording Date** | |
| **Bedrooms** | 0 | **Year Built** | | **Living Area (SF)** | |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Price ($/SF)** | |
| **Total Rooms** | 0 | **Stories/Floors** | | **Lot Size (SF/AC)** | |
| **Construction Type** | | **No. of Units** | | **Fireplace** | 0 |
| **Exterior Walls** | | **No. of Buildings** | | **Pool** | |
| **Roof Material/Type** | | **Basement Type/Area** | | **Heat Type** | |
| **Foundation Type** | | **Style** | | **A/C** | |
| **Property Type** | Residential | **View** | | **Elevator** | |

## Comparable # 15

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 15  2647 SPROUT LN UNIT 101 CORONA, CA 92883-3689 | | | **Distance (Mi)** | 0.7 |
| **Owner** | ZUBAK, ETHAN; ZUBAK, KATHRYN | | | **County** | RIVERSIDE |
| **Seller Name** | TRI POINTE HOMES HOLDINGS INC | | | **APN** | 279-561-023 |
| **Sale Price** | $652,000 | **Recording Date** | 11/26/2024 | **Census** | 0481.00 |
| **Sale Date** | 11/06/2024 | **Recorder Doc Number** | 2024-0362838 | **Land Use** | Condominium Unit (Residential) |
| **Sale Type** | Full Sale | **Document Description** | Grant Deed | **Tract No.** | 37644 |
| **Price Code** | Sales Price will be computed | **Assessed Total** | $143,535 | **Map Reference** | |
| **Loan Amount** | | **Assessed Improvement** | $ | **Subdivision** | |
| **Lender Name** | | **Assessed Land** | $143,535 | **Zoning** | |
| **Prior 1st Mtg. Amount** | | **Prior Sale Price** | | **Prior Sale Type** | |
| **Prior 2nd Mtg. Amount** | | **Prior Sale Date** | | **Prior Recording Date** | |
| **Bedrooms** | 0 | **Year Built** | | **Living Area (SF)** | |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Price ($/SF)** | |
| **Total Rooms** | 0 | **Stories/Floors** | | **Lot Size (SF/AC)** | |
| **Construction Type** | | **No. of Units** | | **Fireplace** | 0 |
| **Exterior Walls** | | **No. of Buildings** | | **Pool** | |
| **Roof Material/Type** | | **Basement Type/Area** | | **Heat Type** | |
| **Foundation Type** | | **Style** | | **A/C** | |
| **Property Type** | Residential | **View** | | **Elevator** | |

EXHIBIT "2"

## Comparable # 16

| Address | 16 2600 SPROUT LN UNIT 102 CORONA, CA 92883-3672 | | | Distance (Mi) | 0.72 |
|---|---|---|---|---|---|
| Owner | ASSALI, THOMAS SAMI | | | County | RIVERSIDE |
| Seller Name | TRI POINTE HOMES HOLDINGS INC | | | APN | 279-561-041 |
| Sale Price | $674,500 | Recording Date | 03/27/2025 | Census | 0481.00 |
| Sale Date | 03/27/2025 | Recorder Doc Number | 2025-0092034 | Land Use | Condominium Unit (Residential) |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 37644 |
| Price Code | Sales Price will be computed | Assessed Total | $143,538 | Map Reference | |
| Loan Amount | $624,138 | Assessed Improvement | $ | Subdivision | |
| Lender Name | NBKC BANK | Assessed Land | $143,538 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | | Prior Sale Type | |
| Prior 2nd Mtg. Amount | | Prior Sale Date | | Prior Recording Date | |
| Bedrooms | 0 | Year Built | | Living Area (SF) | |
| Bathrooms/Partial | | Garage/No. of Cars | | Price ($/SF) | |
| Total Rooms | 0 | Stories/Floors | | Lot Size (SF/AC) | |
| Construction Type | | No. of Units | | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | | Basement Type/Area | | Heat Type | |
| Foundation Type | | Style | | A/C | |
| Property Type | Residential | View | | Elevator | |

## Comparable # 17

| Address | 17 2600 SPROUT LN UNIT 104 CORONA, CA 92883-3672 | | | Distance (Mi) | 0.72 |
|---|---|---|---|---|---|
| Owner | IACOBELLIS, RACHEL; VELASCO, MICHAEL | | | County | RIVERSIDE |
| Seller Name | TRI POINTE HOMES HOLDINGS INC | | | APN | 279-561-042 |
| Sale Price | $588,000 | Recording Date | 03/25/2025 | Census | 0481.00 |
| Sale Date | 03/16/2025 | Recorder Doc Number | 2025-0087615 | Land Use | Residential - Vacant Land |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 37644 |
| Price Code | Sales Price will be computed | Assessed Total | $143,537 | Map Reference | |
| Loan Amount | $577,086 | Assessed Improvement | $ | Subdivision | |
| Lender Name | LOANDEPOT.COM LLC | Assessed Land | $143,537 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | | Prior Sale Type | |
| Prior 2nd Mtg. Amount | | Prior Sale Date | | Prior Recording Date | |
| Bedrooms | 0 | Year Built | | Living Area (SF) | |
| Bathrooms/Partial | | Garage/No. of Cars | | Price ($/SF) | |
| Total Rooms | 0 | Stories/Floors | | Lot Size (SF/AC) | |
| Construction Type | | No. of Units | | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | | Basement Type/Area | | Heat Type | |
| Foundation Type | | Style | | A/C | |
| Property Type | Vacant Land | View | | Elevator | |

## Comparable # 18

| Address | 18 2604 SPROUT LN UNIT 104 CORONA, CA 92883-3674 | | | Distance (Mi) | 0.73 |
|---|---|---|---|---|---|
| Owner | AISPURO, JUAN; AISPURO, MARIA U | | | County | RIVERSIDE |
| Seller Name | TRI POINTE HOMES HOLDINGS INC | | | APN | 279-561-044 |
| Sale Price | $615,000 | Recording Date | 04/01/2025 | Census | 0481.00 |
| Sale Date | 03/31/2025 | Recorder Doc Number | 2025-0095834 | Land Use | Residential - Vacant Land |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 37644 |
| Price Code | Sales Price will be computed | Assessed Total | $143,535 | Map Reference | |
| Loan Amount | $563,080 | Assessed Improvement | $ | Subdivision | |
| Lender Name | LOANDEPOT.COM LLC | Assessed Land | $143,535 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | | Prior Sale Type | |
| Prior 2nd Mtg. Amount | | Prior Sale Date | | Prior Recording Date | |
| Bedrooms | 0 | Year Built | | Living Area (SF) | |
| Bathrooms/Partial | | Garage/No. of Cars | | Price ($/SF) | |
| Total Rooms | 0 | Stories/Floors | | Lot Size (SF/AC) | |
| Construction Type | | No. of Units | | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | | Basement Type/Area | | Heat Type | |
| Foundation Type | | Style | | A/C | |
| Property Type | Vacant Land | View | | Elevator | |

**EXHIBIT "2"**

## Comparable # 19

| Address | 19 2604 SPROUT LN UNIT 102 CORONA, CA 92883-3674 | | | Distance (Mi) | 0.72 |
|---|---|---|---|---|---|
| Owner | FRLJUCKIC, ANDREA M; FRLJUCKIC, JASIN S | | | County | RIVERSIDE |
| Seller Name | TRI POINTE HOMES HOLDINGS INC | | | APN | 279-561-043 |
| Sale Price | $635,500 | Recording Date | 03/26/2025 | Census | 0481.00 |
| Sale Date | 10/01/2024 | Recorder Doc Number | 2025-0089212 | Land Use | Condominium Unit (Residential) |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 37644 |
| Price Code | Sales Price will be computed | Assessed Total | $143,537 | Map Reference | |
| Loan Amount | $623,768 | Assessed Improvement | $ | Subdivision | |
| Lender Name | LOANDEPOT.COM LLC | Assessed Land | $143,537 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | | Prior Sale Type | |
| Prior 2nd Mtg. Amount | | Prior Sale Date | | Prior Recording Date | |
| Bedrooms | 0 | Year Built | | Living Area (SF) | |
| Bathrooms/Partial | | Garage/No. of Cars | | Price ($/SF) | |
| Total Rooms | 0 | Stories/Floors | | Lot Size (SF/AC) | |
| Construction Type | | No. of Units | | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | | Basement Type/Area | | Heat Type | |
| Foundation Type | | Style | | A/C | |
| Property Type | Residential | View | | Elevator | |

## Comparable # 20

| Address | 20 2651 SPROUT LN UNIT 103 CORONA, CA 92883-3691 | | | Distance (Mi) | 0.71 |
|---|---|---|---|---|---|
| Owner | BUENDIA, EDGAR LUGO; OSORIO, ARACELL ABARCA | | | County | RIVERSIDE |
| Seller Name | TRI POINTE HOMES HOLDINGS INC | | | APN | 279-561-020 |
| Sale Price | $653,500 | Recording Date | 02/21/2025 | Census | 0481.00 |
| Sale Date | 12/02/2024 | Recorder Doc Number | 2025-0052122 | Land Use | Condominium Unit (Residential) |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 37644 |
| Price Code | Sales Price will be computed | Assessed Total | $143,538 | Map Reference | |
| Loan Amount | $641,530 | Assessed Improvement | $ | Subdivision | |
| Lender Name | LOANDEPOT.COM LLC | Assessed Land | $143,538 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | | Prior Sale Type | |
| Prior 2nd Mtg. Amount | | Prior Sale Date | | Prior Recording Date | |
| Bedrooms | 0 | Year Built | | Living Area (SF) | |
| Bathrooms/Partial | | Garage/No. of Cars | | Price ($/SF) | |
| Total Rooms | 0 | Stories/Floors | | Lot Size (SF/AC) | |
| Construction Type | | No. of Units | | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | | Basement Type/Area | | Heat Type | |
| Foundation Type | | Style | | A/C | |
| Property Type | Residential | View | | Elevator | |

# EXHIBIT "2"

 

## Subject Property Location

Report Date: 05/19/2025
Order ID: R183555881

| | | |
|---|---|---|
| **Property Address** | 2798 TROY CT | |
| **City, State & Zip** | CORONA, CA 92883-5631 | |
| **County** | RIVERSIDE COUNTY | **Property Use** Retail Stores (Personal Services, Photography, Travel) |
| **Mailing Address** | 4261 ODYSSEY DR UNIT 117, CORONA, CA 92883-5629 | **Parcel Number** 279-460-064 |

## Transaction Summary

| Trans ID | Recording Date | Document Type | Document Description | Sale Price / Loan Amount | Document Number | Buyer / Borrower | Seller |
|---|---|---|---|---|---|---|---|
| 1 | 04/17/2025 | Pre-Foreclosure | Notice of Sale | | 2025-0114651 | FU BANG GROUP CORP USA | |
| 2 | 03/13/2025 | Pre-Foreclosure | Notice of Sale | | 2025-0074460 | FU BANG GROUP CORP | |
| 3 | 01/16/2025 | Pre-Foreclosure | Notice of Default | $12,000,000 | 2025-0015744 | FU BANG GROUP CORP | |
| 4 | 12/12/2024 | Pre-Foreclosure | Notice of Default | $2,000,000 | 2024-0379120 | FU BANG GROUP CORP | |
| 5 | 11/22/2024 | Assignment | Assignment of Mortgage | | 2024-0359829 | FU BANG GROUP CORP USA A CALIFORNIA CORPORATION | |
| 6 | 11/01/2024 | Mortgage | Commercial Loan | $450,000 | 2024-0331047 | FU BANG GROUP CORP | |
| 7 | 11/01/2024 | Mortgage | Commercial Loan | $7,830,000 | 2024-0331046 | FU BANG GROUP CORP | |
| 8 | 05/03/2024 | Mortgage | Commercial Loan | $460,000 | 2024-0129646 | FU BANG GROUP CORP USA | |
| 9 | 10/29/2021 | Mortgage | Commercial Loan | $2,000,000 | 2021-0643826 | FU BANG GROUP CORP | |
| 10 | 09/05/2019 | Pre-Foreclosure | Notice of Sale | | 2019-0344675 | FU BANG GROUP CORP USA | |
| 11 | 05/30/2019 | Pre-Foreclosure | Notice of Default | $1,200,000 | 2019-0191523 | FU BANG GROUP CORP USA | |
| 12 | 04/20/2016 | Release | Substitution of Trustee and Full Reconveyance | $4,000,000 | 2016-0155189 | FU BANG GROUP CORP, USA | |
| 13 | 04/07/2016 | Mortgage | Building or Construction Loan | $12,000,000 | 2016-0137808 | FU BANG GROUP CORP USA | |
| 14 | 04/07/2016 | Release | Substitution of Trustee and Full Reconveyance | $2,500,000 | 2016-0137807 | FU BANG GROUP CORP. USA | |
| 15 | 02/09/2015 | Mortgage | Commercial Loan | $2,500,000 | 2015-0053747 | FU BANG GROUP CORP USA | |
| 16 | 02/09/2015 | Release | Substitution of Trustee and Full Reconveyance | $2,500,000 | 2015-0053746 | FU BANG GROUP CORP USA | |
| 17 | 01/23/2015 | Mortgage | Commercial Loan | $2,500,000 | 2015-0029921 | FU BANG GROUP CORP USA | |
| 18 | 01/07/2015 | Release | Full Release with Legal Description | $4,175,000 | 2015-0005741 | FU BANG GROUP CORP, USA | |
| 19 | 12/09/2014 | Mortgage | Commercial Loan | $4,000,000 | 2014-0468057 | FU BANG GROUP CORP USA | |
| 20 | 01/07/2014 | Release | Full Release with Legal Description | $4,350,000 | 2014-0006728 | IGI INVESTMENT LLC | |
| 21 | 12/16/2013 | Mortgage | Commercial Loan | $4,175,000 | 2013-0580701 | FU BANG GROUP CORP USA | |
| 22 | 12/16/2013 | Deed | Grant Deed | $7,300,000 | 2013-0580700 | FU BANG GROUP CORP USA | IGI INVESTMENT LLC |
| 23 | 07/14/2010 | Foreclosure | Notice of Rescission | | 2010-0328428 | | |
| 24 | 03/25/2010 | Pre-Foreclosure | Notice of Default | $4,350,000 | 2010-0136817 | IGI INVESTMENT LLC | |
| 25 | 02/02/2010 | Foreclosure | Notice of Rescission | | 2010-0047290 | | |
| 26 | 12/23/2009 | Pre-Foreclosure | Notice of Default | $4,350,000 | 2009-0658979 | IGI INVESTMENT LLC | |
| 27 | 10/01/2008 | Mortgage | Seller take-back | $4,350,000 | 2008-0533305 | IGI INVESTMENT LLC | |
| 28 | 10/01/2008 | Deed | Grant Deed | $5,800,000 | 2008-0533304 | IGI INVESTMENT LLC | EAST WEST BANK |
| 29 | 06/12/2007 | Deed | Quit Claim Deed (non-arm's length) | | 2007-0382140 | FIRST PACIFIC HOMES V LLC | FIRST PACIFIC HOMES VI LLC |

## Transaction History Legend

| | | | | | |
|---|---|---|---|---|---|
| ⇄ | Transfer | 📄 | Mortgage | 🏠 | Mortgage Assignment |
| ↓$ | Foreclosure Activity | 🏠 | Mortgage Release | | |

# EXHIBIT "2"

**Transaction Details**

**Foreclosure Sale Scheduled**

| | | | | |
|---|---|---|---|---|
| Transaction ID | 1 | Recorder Doc Number | 2025-0114651 | Original Loan Amount | |
| TS/Case # | 1246860 | Document Type | Pre-Foreclosure | Origination Document # | 2016-0137808 |
| Trustor(s) Name | FU BANG GROUP CORP USA | Document Description | Notice of Sale | Origination Recording Date | 04/07/2016 |
| Trustee / Contact Name | | Recording Date | 04/17/2025 | Unpaid Balance | |
| Mailing Address | | Auction Place of Sale | 849 W SIXTH STREET, CORONA | Contract Date | 04/15/2025 |
| Phone Number | 858-410-2158 | Auction Date | 05/21/2025 | Publish Date | |

**Foreclosure Sale Scheduled**

| | | | | |
|---|---|---|---|---|
| Transaction ID | 2 | Recorder Doc Number | 2025-0074460 | Original Loan Amount | |
| TS/Case # | 1241812 | Document Type | Pre-Foreclosure | Origination Document # | 2021-0643826 |
| Trustor(s) Name | FU BANG GROUP CORP | Document Description | Notice of Sale | Origination Recording Date | 10/29/2021 |
| Trustee / Contact Name | | Recording Date | 03/13/2025 | Unpaid Balance | $2,588,214 |
| Mailing Address | | Auction Place of Sale | 849 W SIXTH STREET, CORONA | Contract Date | 03/12/2025 |
| Phone Number | 858-410-2158 | Auction Date | 04/15/2025 | Publish Date | |

**Foreclosure 1st Legal Action**

| | | | | |
|---|---|---|---|---|
| Transaction ID | 3 | Recorder Doc Number | 2025-0015744 | Original Loan Amount | $12,000,000 |
| TS/Case # | 1246860 | Document Type | Pre-Foreclosure | Origination Document # | 2016-0137808 |
| Trustor(s) Name | FU BANG GROUP CORP | Document Description | Notice of Default | Origination Recording Date | 04/07/2016 |
| Trustee / Contact Name | | Recording Date | 01/16/2025 | Beneficiary Name | FIRST CREDIT BANK |
| Mailing Address | 9255 SUNSET BLVD, LOS ANGELES, CA 90069 | Foreclosure 1st Legal Date | | Delinquent Amount | $368,288 |
| Phone Number | | Publish Date | | Delinquent Amount As of | 01/10/2025 |

**Foreclosure 1st Legal Action**

| | | | | |
|---|---|---|---|---|
| Transaction ID | 4 | Recorder Doc Number | 2024-0379120 | Original Loan Amount | $2,000,000 |
| TS/Case # | 1241812 | Document Type | Pre-Foreclosure | Origination Document # | 2021-0643826 |
| Trustor(s) Name | FU BANG GROUP CORP | Document Description | Notice of Default | Origination Recording Date | 10/29/2021 |
| Trustee / Contact Name | SHULMAN BASTIAN FRIEDMAN BUI LLP | Recording Date | 12/12/2024 | Beneficiary Name | SPARKNEST LLC |
| Mailing Address | 100 SPECTRUM CENTER DRIVE # 600, IRVINE, CA 92618 | Foreclosure 1st Legal Date | | Delinquent Amount | $2,473,005 |
| Phone Number | | Publish Date | | Delinquent Amount As of | 11/26/2024 |

**Mortgage Assignment**

| | | | | |
|---|---|---|---|---|
| Transaction ID | 5 | Recorder Doc Number | 2024-0359829 | Original Loan Amount | |
| Effective Date | 09/30/2024 | Document Type | Assignment | Origination Doc # | 2021-0643826 |
| Borrower(s) Name | FU BANG GROUP CORP USA A CALIFORNIA CORPORATION | Document Description | Assignment of Mortgage | Origination Recording Date | 10/29/2021 |
| | | Recording Date | 11/22/2024 | Original Lender | MINGZHE LI |
| Assignor Name | MINGZHE LI | | | Assignee Name | ASSIGNEE: SPARKNEST LLC A DELAWARE LIMITED LIABILITY COMPANY |

# EXHIBIT "2"

**Transaction Details (cont.) (2)**

**Mortgage**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 6 | **Recorder Doc Number** | 2024-0331047 | **Recorder Book/Page** | |
| **Mortgage Date** | 10/28/2024 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $450,000 | **Document Description** | Commercial Loan | **1st Periodic Floor Rate** | |
| **Loan Type** | Commercial Loan | **Recording Date** | 11/01/2024 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | U S DISCOUNT CENTER CORP | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Other | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | FU BANG GROUP CORP | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

**Mortgage**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 7 | **Recorder Doc Number** | 2024-0331046 | **Recorder Book/Page** | |
| **Mortgage Date** | 10/28/2024 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $7,830,000 | **Document Description** | Commercial Loan | **1st Periodic Floor Rate** | |
| **Loan Type** | Commercial Loan | **Recording Date** | 11/01/2024 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | SZ PROPERTIES LLC | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Other | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | FU BANG GROUP CORP | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

**Mortgage**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 8 | **Recorder Doc Number** | 2024-0129646 | **Recorder Book/Page** | |
| **Mortgage Date** | 05/01/2024 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $460,000 | **Document Description** | Commercial Loan | **1st Periodic Floor Rate** | |
| **Loan Type** | Commercial Loan | **Recording Date** | 05/03/2024 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | US DISCOVER CENTER CORP | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Other | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | FU BANG GROUP CORP USA | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

# EXHIBIT "2"

**Transaction Details (cont.) (3)**

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 9 | Recorder Doc Number | 2021-0643826 | Recorder Book/Page | |
| Mortgage Date | 10/12/2021 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $2,000,000 | Document Description | Commercial Loan | 1st Periodic Floor Rate | |
| Loan Type | Commercial Loan | Recording Date | 10/29/2021 | 1st Periodic Cap Rate | |
| Origination Lender Name | MINGZHE LI | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Private Party | First Rate Change Date | | Change Index | |
| Type Financing | | Maturity Date | | IO Period | |
| Borrower 1 | FU BANG GROUP CORP | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

### Foreclosure Sale Scheduled

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 10 | Recorder Doc Number | 2019-0344675 | Original Loan Amount | |
| TS/Case # | 4312-38A | Document Type | Pre-Foreclosure | Origination Document # | 2016-0137808 |
| Trustor(s) Name | FU BANG GROUP CORP USA | Document Description | Notice of Sale | Origination Recording Date | 04/07/2016 |
| Trustee / Contact Name | | Recording Date | 09/05/2019 | Unpaid Balance | |
| Mailing Address | | Auction Place of Sale | 849 W SIXTH STREET, CORONA | Contract Date | 09/03/2019 |
| Phone Number | 909-884-0448 | Auction Date | 10/08/2019 | Publish Date | |

### Foreclosure 1st Legal Action

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 11 | Recorder Doc Number | 2019-0191523 | Original Loan Amount | $1,200,000 |
| TS/Case # | 4312-38A | Document Type | Pre-Foreclosure | Origination Document # | 2016-0137808 |
| Trustor(s) Name | FU BANG GROUP CORP USA | Document Description | Notice of Default | Origination Recording Date | 04/07/2016 |
| Trustee / Contact Name | | Recording Date | 05/30/2019 | Beneficiary Name | FIRST CREDIT BANK |
| Mailing Address | 9255 W SUNSET BLVD, WEST HOLLYWOOD, CA 90069 | Foreclosure 1st Legal Date | | Delinquent Amount | $306,212 |
| Phone Number | 310-273-2500 | Publish Date | | Delinquent Amount As of | 05/22/2019 |

### Mortgage Release

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 12 | Recorder Doc Number | 2016-0155189 | Loan Amount | $4,000,000 |
| Effective Date | 04/14/2016 | Document Type | Release | Origination Doc # | 2014-0468057 |
| Borrower(s) Name | FU BANG GROUP CORP, USA | Document Description | Substitution of Trustee and Full Reconveyance | Origination Recording Date | 12/09/2014 |
| Current Lender | MEGA BANK | Recording Date | 04/20/2016 | Original Lender | MEGA BANK |

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 13 | Recorder Doc Number | 2016-0137808 | Recorder Book/Page | |
| Mortgage Date | 03/18/2016 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $12,000,000 | Document Description | Building or Construction Loan | 1st Periodic Floor Rate | |
| Loan Type | Building or Construction Loan | Recording Date | 04/07/2016 | 1st Periodic Cap Rate | |
| Origination Lender Name | FIRST CREDIT BANK | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Bank | First Rate Change Date | | Change Index | |
| Type Financing | | Maturity Date | | IO Period | |
| Borrower 1 | FU BANG GROUP CORP USA | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

# EXHIBIT "2"

**Transaction Details (cont.) (4)**

**Mortgage Release**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 14 | **Recorder Doc Number** | 2016-0137807 | **Loan Amount** | $2,500,000 |
| **Effective Date** | 04/05/2016 | **Document Type** | Release | **Origination Doc #** | 2015-0053747 |
| **Borrower(s) Name** | FU BANG GROUP CORP. USA | **Document Description** | Substitution of Trustee and Full Reconveyance | **Origination Recording Date** | 02/09/2015 |
| **Current Lender** | PROGRESSIVE INTEREST, LLC | **Recording Date** | 04/07/2016 | **Original Lender** | PROGRESSIVE INTEREST LLC |

**Mortgage**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 15 | **Recorder Doc Number** | 2015-0053747 | **Recorder Book/Page** | |
| **Mortgage Date** | 01/27/2015 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $2,500,000 | **Document Description** | Commercial Loan | **1st Periodic Floor Rate** | |
| **Loan Type** | Commercial Loan | **Recording Date** | 02/09/2015 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | PROGRESSIVE INTEREST LLC | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Other | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | Variable | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | FU BANG GROUP CORP USA | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

**Mortgage Release**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 16 | **Recorder Doc Number** | 2015-0053746 | **Loan Amount** | $2,500,000 |
| **Effective Date** | 01/26/2015 | **Document Type** | Release | **Origination Doc #** | 2015-0029921 |
| **Borrower(s) Name** | FU BANG GROUP CORP USA | **Document Description** | Substitution of Trustee and Full Reconveyance | **Origination Recording Date** | 01/23/2015 |
| **Current Lender** | RECORD OWNER | **Recording Date** | 02/09/2015 | **Original Lender** | EPOX INTERNATIONAL INC |

**Mortgage**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 17 | **Recorder Doc Number** | 2015-0029921 | **Recorder Book/Page** | |
| **Mortgage Date** | 01/09/2015 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $2,500,000 | **Document Description** | Commercial Loan | **1st Periodic Floor Rate** | |
| **Loan Type** | Commercial Loan | **Recording Date** | 01/23/2015 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | EPOX INTERNATIONAL INC | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Other | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | Variable | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | FU BANG GROUP CORP USA | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

**Mortgage Release**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 18 | **Recorder Doc Number** | 2015-0005741 | **Loan Amount** | $4,175,000 |
| **Effective Date** | 12/31/2014 | **Document Type** | Release | **Origination Doc #** | 2013-0580701 |
| **Borrower(s) Name** | FU BANG GROUP CORP, USA | **Document Description** | Full Release with Legal Description | **Origination Recording Date** | 12/16/2013 |
| **Current Lender** | FIRST CREDIT BANK | **Recording Date** | 01/07/2015 | **Original Lender** | FIRST CREDIT BANK |

# EXHIBIT "2"

**Transaction Details (cont.) (5)**

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 19 | Recorder Doc Number | 2014-0468057 | Recorder Book/Page | |
| Mortgage Date | 11/24/2014 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $4,000,000 | Document Description | Commercial Loan | 1st Periodic Floor Rate | |
| Loan Type | Commercial Loan | Recording Date | 12/09/2014 | 1st Periodic Cap Rate | |
| Origination Lender Name | MEGA BANK | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Not Known | First Rate Change Date | | Change Index | |
| Type Financing | Variable | Maturity Date | | IO Period | |
| Borrower 1 | FU BANG GROUP CORP USA | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

### Mortgage Release

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 20 | Recorder Doc Number | 2014-0006728 | Loan Amount | $4,350,000 |
| Effective Date | 12/31/2013 | Document Type | Release | Origination Doc # | 2008-0533305 |
| Borrower(s) Name | IGI INVESTMENT LLC | Document Description | Full Release with Legal Description | Origination Recording Date | 10/01/2008 |
| Current Lender | EAST WEST INVESTMENT INC | Recording Date | 01/07/2014 | Original Lender | EAST WEST BANK |

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 21 | Recorder Doc Number | 2013-0580701 | Recorder Book/Page | |
| Mortgage Date | 08/22/2013 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $4,175,000 | Document Description | Commercial Loan | 1st Periodic Floor Rate | |
| Loan Type | Commercial Loan | Recording Date | 12/16/2013 | 1st Periodic Cap Rate | |
| Origination Lender Name | FIRST CREDIT BANK | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Not Known | First Rate Change Date | | Change Index | |
| Type Financing | | Maturity Date | | IO Period | |
| Borrower 1 | FU BANG GROUP CORP USA | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

### Transfer

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 22 | Recorder Doc Number | 2013-0580700 | Partial Interest Transferred | |
| Sale Date | 08/22/2013 | Document Type | Deed | Type of Transaction | Non Residential Transfer |
| Sale Price | $7,300,000 | Document Description | Grant Deed | Multiple APNs on Deed | |
| Recorder Book/Page | | Recording Date | 12/16/2013 | Property Use | |
| Buyer 1 | FU BANG GROUP CORP USA | Buyer 1 Entity | Company or Corporation | Buyer Vesting | |
| Buyer 2 | | Buyer 2 Entity | | Buyer Mailing Address | 17700 CASTLETON ST STE 378, CITY OF INDUSTRY, CA 91748-5872 |
| Seller 1 | IGI INVESTMENT LLC | Seller 1 Entity | Company or Corporation | Seller Mailing Address | |
| Seller 2 | | Seller 2 Entity | | Legal City/ Muni/ Township | CORONA |
| Legal Recorder's Map Ref | MB422 PG52-56 | Legal Subdivision | | Legal Section/ Twn/ Rng/ Mer | |
| Legal Brief Description/ Unit/ Phase/ Tract | / / / 33151 | | | Title Company Name | LAWYERS TITLE |

# EXHIBIT "2"

**Transaction Details (cont.) (6)**

**Foreclosure Cancellation**

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 23 | Recorder Doc Number | 2010-0328428 | Original Loan Amount | |
| TS/Case # | | Document Type | Foreclosure | Origination Document # | |
| Trustor(s) Name | | Document Description | Notice of Rescission | Origination Recording Date | |
| Trustee / Contact Name | | Recording Date | 07/14/2010 | Foreclosure Cancellation Date | 07/12/2010 |
| Mailing Address | | Phone Number | | Publish Date | |

**Foreclosure 1st Legal Action**

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 24 | Recorder Doc Number | 2010-0136817 | Original Loan Amount | $4,350,000 |
| TS/Case # | C5107583 CA | Document Type | Pre-Foreclosure | Origination Document # | 2008-0533305 |
| Trustor(s) Name | IGI INVESTMENT LLC | Document Description | Notice of Default | Origination Recording Date | 10/01/2008 |
| Trustee / Contact Name | | Recording Date | 03/25/2010 | Beneficiary Name | EAST WEST BANK |
| Mailing Address | 9300 FLAIR DR, EL MONTE, CA 91731 | Foreclosure 1st Legal Date | | Delinquent Amount | $35,960 |
| Phone Number | | Publish Date | | Delinquent Amount As of | 03/31/2010 |

**Foreclosure Cancellation**

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 25 | Recorder Doc Number | 2010-0047290 | Original Loan Amount | |
| TS/Case # | | Document Type | Foreclosure | Origination Document # | |
| Trustor(s) Name | | Document Description | Notice of Rescission | Origination Recording Date | |
| Trustee / Contact Name | | Recording Date | 02/02/2010 | Foreclosure Cancellation Date | 01/29/2010 |
| Mailing Address | | Phone Number | | Publish Date | |

**Foreclosure 1st Legal Action**

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 26 | Recorder Doc Number | 2009-0658979 | Original Loan Amount | $4,350,000 |
| TS/Case # | C506809 CA | Document Type | Pre-Foreclosure | Origination Document # | 2008-0533305 |
| Trustor(s) Name | IGI INVESTMENT LLC | Document Description | Notice of Default | Origination Recording Date | 10/01/2008 |
| Trustee / Contact Name | | Recording Date | 12/23/2009 | Beneficiary Name | EAST WEST BANK |
| Mailing Address | 9300 FLAIR DR, EL MONTE, CA 91731 | Foreclosure 1st Legal Date | | Delinquent Amount | $34,994 |
| Phone Number | | Publish Date | | Delinquent Amount As of | 12/30/2009 |

**Mortgage**

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 27 | Recorder Doc Number | 2008-0533305 | Recorder Book/Page | |
| Mortgage Date | 09/30/2008 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $4,350,000 | Document Description | Seller take-back | 1st Periodic Floor Rate | |
| Loan Type | Seller take-back | Recording Date | 10/01/2008 | 1st Periodic Cap Rate | |
| Origination Lender Name | EAST WEST BANK | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Bank | First Rate Change Date | | Change Index | |
| Type Financing | Variable | Maturity Date | | IO Period | |
| Borrower 1 | IGI INVESTMENT LLC | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

# EXHIBIT "2"

Page 20

**Transaction Details (cont.) (7)**

**Transfer**

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 28 | Recorder Doc Number | 2008-0533304 | Partial Interest Transferred | |
| Sale Date | 09/30/2008 | Document Type | Deed | Type of Transaction | Lender Sold |
| Sale Price | $5,800,000 | Document Description | Grant Deed | Multiple APNs on Deed | |
| Recorder Book/Page | | Recording Date | 10/01/2008 | Property Use | |
| Buyer 1 | IGI INVESTMENT LLC | Buyer 1 Entity | Company or Corporation | Buyer Vesting | |
| Buyer 2 | | Buyer 2 Entity | | Buyer Mailing Address | 10508 LOWER AZUSA RD # 200, EL MONTE, CA 91731-1209 |
| Seller 1 | EAST WEST BANK | Seller 1 Entity | Company or Corporation | Seller Mailing Address | 9300 FLAIR DR, EL MONTE, CA 91731-2802 |
| Seller 2 | | Seller 2 Entity | | Legal City/ Muni/ Township | CORONA |
| Legal Recorder's Map Ref | MB422 PG52-56 | Legal Subdivision | | Legal Section/ Twn/ Rng/ Mer | |
| Legal Brief Description/ Unit/ Phase/ Tract | / / / 33151 | | | Title Company Name | FIRST AMERICAN TITLE NHS |

**Transfer**

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 29 | Recorder Doc Number | 2007-0382140 | Partial Interest Transferred | |
| Transfer Date | 02/28/2007 | Document Type | Deed | Type of Transaction | Non Arms-Length Transfer |
| Sale Price | | Document Description | Quit Claim Deed (non-arm's length) | Multiple APNs on Deed | |
| Recorder Book/Page | | Recording Date | 06/12/2007 | Property Use | |
| Buyer 1 | FIRST PACIFIC HOMES V LLC | Buyer 1 Entity | Company or Corporation | Buyer Vesting | |
| Buyer 2 | | Buyer 2 Entity | | Buyer Mailing Address | 300 E STATE ST # 668, REDLANDS, CA 92373-5235 |
| Seller 1 | FIRST PACIFIC HOMES VI LLC | Seller 1 Entity | Company or Corporation | Seller Mailing Address | |
| Seller 2 | | Seller 2 Entity | | Legal City/ Muni/ Township | CORONA |
| Legal Recorder's Map Ref | MB422 PG52-56 | Legal Subdivision | | Legal Section/ Twn/ Rng/ Mer | |
| Legal Brief Description/ Unit/ Phase/ Tract | / / / 33151 | | | Title Company Name | FIRST AMERICAN TITLE CO NHS |

# EXHIBIT "2"

 

**Fidelity National Title PASSPORT | NEARBY NEIGHBORS REPORT**

## Subject Property Location

Report Date: 05/19/2025
Order ID: R183555882

| | | | |
|---|---|---|---|
| **Property Address** | 2798 TROY CT | | |
| **City, State & Zip** | CORONA, CA 92883-5631 | | |
| **County** | RIVERSIDE COUNTY | **Property Use** | Retail Stores (Personal Services, Photography, Travel) |
| **Mailing Address** | 4261 ODYSSEY DR UNIT 117, CORONA, CA 92883-5629 | **Parcel Number** | 279-460-064 |

| Subject Property | | | | | |
|---|---|---|---|---|---|
| **Address** | 2798 TROY CT, CORONA, CA 92883 | | | **APN** | 279-460-064 |
| **Owner** | FU BANG GROUP CORP | | | **Lot Size (SF/AC)** | 230,432/5.29 |
| **Bedrooms** | 0 | **Year Built** | 2015 | **Living Area (SF)** | 18,207 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Phones** | |

| Nearby Neighbor #1 | | | | | |
|---|---|---|---|---|---|
| **Address** | 4224 WINDSPRING ST, CORONA, CA 92883 | | | **APN** | 279-481-005 |
| **Owner** | GUERRERO JESUS; GUERRERO MAYA R | | | **Lot Size (SF/AC)** | 4,356/.1 |
| **Bedrooms** | 4 | **Year Built** | 2004 | **Living Area (SF)** | 2,044 |
| **Bathrooms/Partial** | 3 | **Garage/No. of Cars** | Attached Garage/2 | **Phones** | |

| Nearby Neighbor #2 | | | | | |
|---|---|---|---|---|---|
| **Address** | 4220 WINDSPRING ST, CORONA, CA 92883 | | | **APN** | 279-481-004 |
| **Owner** | MARISCAL BERNARDO | | | **Lot Size (SF/AC)** | 4,356/.1 |
| **Bedrooms** | 3 | **Year Built** | 2004 | **Living Area (SF)** | 1,847 |
| **Bathrooms/Partial** | 2.5 | **Garage/No. of Cars** | Attached Garage/2 | **Phones** | |

| Nearby Neighbor #3 | | | | | |
|---|---|---|---|---|---|
| **Address** | 4240 WINDSPRING ST, CORONA, CA 92883 | | | **APN** | 279-481-008 |
| **Owner** | MILOTA JEREMY | | | **Lot Size (SF/AC)** | 4,356/.1 |
| **Bedrooms** | 3 | **Year Built** | 2004 | **Living Area (SF)** | 1,847 |
| **Bathrooms/Partial** | 2.5 | **Garage/No. of Cars** | Attached Garage/2 | **Phones** | |

| Nearby Neighbor #4 | | | | | |
|---|---|---|---|---|---|
| **Address** | 4244 WINDSPRING CIR, CORONA, CA 92883 | | | **APN** | 279-481-017 |
| **Owner** | KIM YOUNGKUN J; KIM JIYEON K | | | **Lot Size (SF/AC)** | 4,356/.1 |
| **Bedrooms** | 4 | **Year Built** | 2004 | **Living Area (SF)** | 2,044 |
| **Bathrooms/Partial** | 3 | **Garage/No. of Cars** | Attached Garage/2 | **Phones** | |

| Nearby Neighbor #5 | | | | | |
|---|---|---|---|---|---|
| **Address** | 4204 WINDSPRING ST, CORONA, CA 92883 | | | **APN** | 279-481-001 |
| **Owner** | LYNN NELLIE D | | | **Lot Size (SF/AC)** | 4,356/.1 |
| **Bedrooms** | 4 | **Year Built** | 2004 | **Living Area (SF)** | 2,044 |
| **Bathrooms/Partial** | 3 | **Garage/No. of Cars** | Attached Garage/2 | **Phones** | |

| Nearby Neighbor #6 | | | | | |
|---|---|---|---|---|---|
| **Address** | 4260 WINDSPRING CIR, CORONA, CA 92883 | | | **APN** | 279-481-020 |
| **Owner** | MOSS MICHAEL PATRICK; MOSS PRINCESS | | | **Lot Size (SF/AC)** | 4,356/.1 |
| **Bedrooms** | 3 | **Year Built** | 2004 | **Living Area (SF)** | 1,847 |
| **Bathrooms/Partial** | 2.5 | **Garage/No. of Cars** | Attached Garage/2 | **Phones** | |

| Nearby Neighbor #7 | | | | | |
|---|---|---|---|---|---|
| **Address** | 4264 WINDSPRING CIR, CORONA, CA 92883 | | | **APN** | 279-481-021 |
| **Owner** | ADAMS YARAMEEKAH; MCKNIGHT KENNETH D | | | **Lot Size (SF/AC)** | 4,356/.1 |
| **Bedrooms** | 4 | **Year Built** | 2004 | **Living Area (SF)** | 2,044 |
| **Bathrooms/Partial** | 3 | **Garage/No. of Cars** | Attached Garage/2 | **Phones** | |

EXHIBIT "2"

| Nearby Neighbor #8 | | | | | |
|---|---|---|---|---|---|
| Address | 4216 WINDSPRING ST, CORONA, CA 92883 | | | APN | 279-481-003 |
| Owner | RAJPOOT BILAL; RAJPOOT ALLA AHMED | | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,682 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

| Nearby Neighbor #9 | | | | | |
|---|---|---|---|---|---|
| Address | 4228 WINDSPRING ST, CORONA, CA 92883 | | | APN | 279-481-006 |
| Owner | SALAZAR SERGIO | | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,746 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

| Nearby Neighbor #10 | | | | | |
|---|---|---|---|---|---|
| Address | 4236 WINDSPRING ST, CORONA, CA 92883 | | | APN | 279-481-007 |
| Owner | CHAVEZ EDGAR E; HERRERA ALEJANDRA S RUIZ | | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,682 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

| Nearby Neighbor #11 | | | | | |
|---|---|---|---|---|---|
| Address | 4248 WINDSPRING CIR, CORONA, CA 92883 | | | APN | 279-481-018 |
| Owner | BAIG GHALIB WAJ | | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,746 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

| Nearby Neighbor #12 | | | | | |
|---|---|---|---|---|---|
| Address | 4192 WINDSPRING ST, CORONA, CA 92883 | | | APN | 279-481-067 |
| Owner | GUZMAN LIVING TRUST (DTD 9/26/2016); GUZMAN OSWALDO G | | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2005 | Living Area (SF) | 1,847 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

| Nearby Neighbor #13 | | | | | |
|---|---|---|---|---|---|
| Address | 4208 WINDSPRING ST, CORONA, CA 92883 | | | APN | 279-481-002 |
| Owner | TWO WEEKS INC | | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,746 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

| Nearby Neighbor #14 | | | | | |
|---|---|---|---|---|---|
| Address | 4284 WINDSPRING CIR, CORONA, CA 92883 | | | APN | 279-481-024 |
| Owner | BALTIERRA RUBEN MIKE; ARROYO CYNTHIA L | | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,847 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

| Nearby Neighbor #15 | | | | | |
|---|---|---|---|---|---|
| Address | 4256 WINDSPRING CIR, CORONA, CA 92883 | | | APN | 279-481-019 |
| Owner | GARCIA MARIA A | | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,682 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

# EXHIBIT "2"

 

**ASSESSOR MAP REPORT**

## Subject Property Location

Report Date: 05/19/2025
Order ID: R183555883

| | |
|---|---|
| **Property Address** | 2798 TROY CT |
| **City, State & Zip** | CORONA, CA 92883-5631 |
| **County** | RIVERSIDE COUNTY |

**Parcel Number**      279-460-064



## Disclaimer

THIS REPORT IS INTENDED FOR USE BY YOU AS AN END USER SOLELY FOR YOUR INTERNAL BUSINESS PURPOSES. YOU SHALL NOT RESELL, RELICENSE OR REDISTRIBUTE THIS REPORT, IN WHOLE OR IN PART. THE USE OF THIS REPORT BY ANY PARTY OTHER THAN YOURSELF FOR ANY PURPOSE IS STRICTLY PROHIBITED. THIS REPORT IS PROVIDED AS-IS WITHOUT WARRANTY OF ANY KIND, EITHER EXPRESS OR IMPLIED, INCLUDING WITHOUT LIMITATION, ANY WARRANTIES OF MERCHANTABILITY, NON-INFRINGEMENT, OR FITNESS FOR A PARTICULAR PURPOSE. INTERCONTINENTAL EXCHANGE, INC. (ICE) SHALL HAVE NO LIABILITY IN CONTRACT, TORT, OR OTHERWISE ARISING OUT OF OR IN CONNECTION WITH THIS REPORT. ICE DOES NOT REPRESENT OR WARRANT THAT THE REPORT IS COMPLETE OR FREE FROM ERROR. YOU UNDERSTAND AND ACKNOWLEDGE THAT THE AVAILABILITY, COMPLETENESS AND FORMAT OF THE DATA ELEMENTS MAY VARY SUBSTANTIALLY FROM AREA-TO-AREA. THE INFORMATION CONTAINED IN THIS REPORT IS DERIVED FROM PUBLICLY AVAILABLE SOURCES FOR THE SUBJECT PROPERTY OR COMPARABLE PROPERTIES LISTED ABOVE AND HAS NOT BEEN INDEPENDENTLY VERIFIED BY ICE THROUGH ANY FORM OF INSPECTION OR REVIEW. THIS REPORT DOES NOT CONSTITUTE AN APPRAISAL OF ANY KIND AND SHOULD NOT BE USED IN LIEU OF AN INSPECTION OF A SUBJECT PROPERTY BY A LICENSED OR CERTIFIED APPRAISER. THIS REPORT CONTAINS NO REPRESENTATIONS, OPINIONS OR WARRANTIES REGARDING THE SUBJECT PROPERTY'S ACTUAL MARKETABILITY, CONDITION (STRUCTURAL OR OTHERWISE), ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS, AND ANY REFERENCE TO ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS IS FOR INFORMATIONAL PURPOSES ONLY AND SHALL BE INDEPENDENTLY VERIFIED BY THE END USER. THE INFORMATION CONTAINED HEREIN SHALL NOT BE UTILIZED: (A) TO REVIEW OR ESTABLISH A CONSUMER'S CREDIT AND/OR INSURANCE ELIGIBILITY OR FOR ANY OTHER PURPOSE THAT WOULD CAUSE THE REPORT TO CONSTITUTE A "CONSUMER REPORT" UNDER THE FAIR CREDIT REPORTING ACT, 15 U.S.C. § 1681 ET SEQ.; OR (B) IN CONNECTION WITH CERTIFICATION OR AUTHENTICATION OF REAL ESTATE OWNERSHIP AND/OR REAL ESTATE TRANSACTIONS. ADDITIONAL TERMS AND CONDITIONS SHALL APPLY PURSUANT TO THE APPLICABLE AGREEMENT.

## Copyright

CONFIDENTIAL, PROPRIETARY AND/OR TRADE SECRET. TM SM ® TRADEMARK(S) OF INTERCONTINENTAL EXCHANGE, INC. AND ITS SUBSIDARIES AND AFFILIATES.
© 2025 INTERCONTINENTAL EXCHANGE, INC. ALL RIGHTS RESERVED.

**EXHIBIT "2"**

## 6. Valuation Conclusion (USD)

| Scenario | Value Range | Rationale |
|---|---|---|
| Distressed / Auction (forced sale) | ≈ $ 12 – 14 million | 25-35 % haircut to clear tax liens & defaults; tighter band based on bidder depth below $ 14 M. |
| Stabilized Operation (65 % occupancy, re-worked debt) | ≈ $ 14 – 16 million | NOI ≈ $ 1.10 M; capitalized at 7.75 %. |
| Replacement Cost (land + rebuild) | ≈ $ 18 – 20 million | Benchmark only – not achievable in current market. |

**Most-probable transaction range: $ 12.5 – 13.5 million.**
**At foreclosure auction the lower end (~$ 12 M) is realistic.**

---

## Valuation Logic

1.  **Land value: $ 8.5–9 M (≈ $ 1.6 M/acre after softening).**

2.  **Improvement value: $ 4–6 M (10-year building, deferred maintenance).**

3.  **Cost approach: $ 13–15 M gross less 10 % profit → $ 12–13.5 M.**

4.  **Income approach: Pro-forma NOI $ 1.05 M × 8.0 % cap = $ 13.1 M.**

5.  **Risk discounts: Delinquent taxes, senior NODs, looming auction ⇒ compress to $ 12–14 M.**

---

# EXHIBIT "2"

## Broker Review – Risk Advisory

**Disclaimer**
**This commentary is derived solely from the title report and public records and is not a USPAP-compliant appraisal. Purchasers or lenders must undertake independent due diligence.**

**Key Risks & Recommended Actions**

1. **Income Integrity**

   o **Secure current rent roll, operating-expense ledger, tenant credit reports.**

   o **Re-project cash flow if vacancies or near-term expirations exist.**

2. **Physical Condition Unknowns**

   o **Commission full on-site inspection (structural, MEP, code).**

   o **Negotiate price concessions or seller cures if major issues emerge.**

3. **Title & Lien Complexity**

   o **Perform comprehensive lien-priority audit; verify payoff figures.**

   o **Require title insurance with no undisclosed-lien exceptions.**

4. **Independent Valuation**

   o **Engage an MAI-designated appraiser for a USPAP report integrating income, cost & sales approaches and factoring current defaults.**

   o **Use third-party value to validate price and support underwriting.**

## Broker Conclusion

**Proceed only after all due-diligence steps are completed and material risks mitigated. If adequate risk-reduction cannot be achieved, renegotiate terms or withdraw.**

**Expect offers to cluster near $ 13 million, with a downside of $ 12 million at auction and upside limited to $ 14 million without a full workout.**

# EXHIBIT "2"

## 7. Assumptions & Limiting Conditions

- Information from owner, title report, rent roll, and P&L.
- No interior inspection beyond visual site survey.
- Market conditions stable as of May 19, 2025.
- Opinion solely for bankruptcy litigation; not for financing.

Broker: Yin Yan, DRE License #01919549
Firm: W&Y Property
Email: homeyin579@gmail.com

Signed: _____*Yin Yan*_____    Date: May 19, 2025

       Yin Yan

# EXHIBIT "2"

**EXHIBIT 3**



**PROPERTY**
**PROFILE**

Rada Garcia
SVP, Commercial & Builder Sales Executive

714-309-6419
Rada.Garcia@fnf.com
www.fntncs.com

| | |
|---|---|
| **Date:** | **05/21/2025** |
| **Property:** | **2798 TROY CT, CORONA, CA 92883-5631** |
| **APN:** | **279-460-064** |
| **County:** | **RIVERSIDE** |

# EXHIBIT "3"

**COMMERCIAL**PRO₂₄₇

PROPERTY DETAILS REPORT

**Subject Property Location**    🚩 **Foreclosure Activity**

| | | | |
|---|---|---|---|
| **Property Address** | 2798 TROY CT | Report Date: 05/21/2025 | |
| **City, State & Zip** | CORONA, CA 92883-5631 | Order ID: R183740512 | |
| **County** | RIVERSIDE COUNTY | **Property Use** | Retail Stores (Personal Services, Photography, Travel) |
| **Mailing Address** | 4261 ODYSSEY DR UNIT 117, CORONA, CA 92883-5629 | **Parcel Number** | 279-460-064 |
| **Census Tract** | 0419.10 | **Latitude** | 33.817303 |
| **Thomas Bros Pg-Grid** | | **Longitude** | -117.507501 |

**Legal Description Details** Lot Number: 2 City, Municipality, Township: CORONA Tract No: 33151 Brief Description: 5.29 ACRES IN LOT 2 MB 422/052 TR 33151

### Current Ownership Information    *Source of Ownership data: Assessment Data*

| | |
|---|---|
| **Primary Owner Name(s)** | FU BANG GROUP CORP |
| **Vesting** | Company |

### Latest Full Sale Information

| | | | |
|---|---|---|---|
| **Primary Owner Name(s)** | FU BANG GROUP CORP USA, | **Sale Price** | $7,300,000 |
| | | **Sale Date** | 08/22/2013 |
| | | **Recording Date** | 12/16/2013 |
| **Vesting** | | **Recorder Doc #** | 2013-0580700 |
| | | **Book/Page** | |

**Financing Details at Time of Purchase**

| | | | | |
|---|---|---|---|---|
| 1 | **Loan Amount** | $4,175,000 | **Origination Lender Name** | FIRST CREDIT BANK |
| | **Loan Type** | Commercial Loan | **Recording Doc #** | 2013-0580701 |

### Property Characteristics

| | | | | | |
|---|---|---|---|---|---|
| **Bedrooms** | | **Year Built** | 2015 | **Living Area (SF)** | 18,207 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Price ($/SF)** | $401/SF |
| **Total Rooms** | | **Stories/Floors** | 3 Stories | **Lot Size (SF/AC)** | 230,432/5.29 |
| **Construction Type** | Wood | **No. of Units** | 9 | **Fireplace** | |
| **Exterior Walls** | | **No. of Buildings** | | **Pool** | |
| **Roof Material/Type** | | **Basement Type/Area** | | **Heat Type** | |
| **Foundation Type** | | **Style** | | **A/C** | |
| **Property Type** | Commercial | **View** | | **Elevator** | |
| **Land Use** | Retail Stores (Personal Services, Photography, Travel) | | | **Zoning** | EC |

### Assessment & Taxes

| | | | | | |
|---|---|---|---|---|---|
| **Assessment Year** | 2024 | **Tax Year** | 2024 | **Tax Exemption** | |
| **Total Assessed Value** | $35,293,021 | **Tax Amount** | $449,706.52 | **Tax Rate Area** | 4-160 |
| **Land Value** | $8,918,351 | **Tax Account ID** | 279460064 | | |
| **Improvement Value** | $26,374,670 | **Tax Status** | Delinquent | | |
| **Improvement Ratio** | 74.73% | **Delinquent Tax Year** | 2022,2024 | | |
| **Total Value** | | | | **Market Improvement Value** | |
| **Market Land Value** | | | | **Market Value Year** | |

### Lien History

| Trans. ID | Recording Date | Lender | Amount | Purchase Money |
|---|---|---|---|---|
| 1 | 11/01/2024 | SZ PROPERTIES LLC | $7,830,000 | NO |
| 2 | 11/01/2024 | U S DISCOUNT CENTER CORP | $450,000 | NO |
| 3 | 05/03/2024 | US DISCOVER CENTER CORP | $460,000 | NO |
| 4 | 10/29/2021 | MINGZHE LI | $2,000,000 | NO |
| 5 | 04/07/2016 | FIRST CREDIT BANK | $12,000,000 | NO |
| 6 | 02/09/2015 | PROGRESSIVE INTEREST LLC | $2,500,000 | NO |
| 7 | 01/23/2015 | EPOX INTERNATIONAL INC | $2,500,000 | NO |
| 8 | 12/09/2014 | MEGA BANK | $4,000,000 | NO |
| 9 | 12/16/2013 | FIRST CREDIT BANK | $4,175,000 | YES |

## EXHIBIT "3"

**Loan Officer Insights**

No details available

# EXHIBIT "3"

**COMMERCIAL**PRO₂₄₇

**COMPARABLES REPORT**

## Subject Property Location

| | | |
|---|---|---|
| **Property Address** | 2798 TROY CT | Report Date: 05/21/2025 |
| **City, State & Zip** | CORONA, CA 92883-5631 | Order ID: R183740513 |
| | | County: RIVERSIDE |

### Area Sales Analysis

| | | | | | |
|---|---|---|---|---|---|
| **Total Area Sales/ Count** | $12,384,500/ 20 | **Median # of Baths** | 2 | **Median Lot Size (SF/AC)** | 1,742 /.04 |
| **Price Range - 2 years** | $460,000 - $865,000 | **Median # of Bedrooms** | 2 | **Median Year Built** | 2007 |
| **Age Range** | 14 - 21 | **Median Living Area (SF)** | 1,638 | **Median Value** | $639,750 |
| **Median Age** | 18 | **Median Price ($/SF)** | $348/SF | | |

### Comparable Sales 20 Comps

| Pin | Sale Type | Address | Record Date | Sale Price | S/SF | Living SF | Rm | Bd | Ba | Year | Lot SF | Pool | Dist |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **SUBJECT PROPERTY** | | | **$401** | **18,207** | **0** | | | **2015** | **230,432/5.29** | | |
| 1 | ● | 4188 WINDSPRING ST | 12/24/2024 | $680,000 | $404 | 1,682 | 0 | 3 | 2.5 | 2005 | 4,356/.1 | | 0.1 |
| 2 | ● | 4304 OWENS ST UNIT 104 | 02/20/2025 | $485,000 | $409 | 1,187 | 0 | 2 | 3.5 | 2006 | 1,742/.04 | | 0.13 |
| 3 | ● | 4316 OWENS ST UNIT 101 | 03/07/2025 | $620,000 | $360 | 1,722 | 0 | 3 | 2.25 | 2011 | 1,742/.04 | | 0.17 |
| 4 | ● | 4424 OWENS ST UNIT 105 | 04/30/2025 | $615,000 | $375 | 1,638 | 0 | 2 | 2.5 | 2010 | 918/.02 | | 0.19 |
| 5 | ● | 4317 OWENS ST UNIT 103 | 02/04/2025 | $460,000 | $306 | 1,505 | 0 | 2 | 1.75 | 2010 | 1,742/.04 | | 0.19 |
| 6 | ● | 4301 JUNCTION CIR UNIT 103 | 02/11/2025 | $505,000 | $336 | 1,505 | 0 | 2 | 1.75 | 2008 | 720/.02 | | 0.21 |
| 7 | ● | 2899 BREEZY MEADOW LN | 04/30/2025 | $865,000 | $347 | 2,491 | 0 | 5 | 3 | 2004 | 4,356/.1 | | 0.23 |
| 8 | ● | 4441 OWENS ST UNIT 102 | 04/15/2025 | $500,000 | $305 | 1,638 | 0 | 2 | 2.5 | 2007 | 885/.02 | | 0.26 |
| 9 | ● | 4452 OWENS ST UNIT 102 | 01/29/2025 | $570,000 | $348 | 1,638 | 0 | 2 | 2.5 | 2007 | 919/.02 | | 0.27 |
| 10 | ● | 2640 SPROUT LN UNIT 102 | 12/06/2024 | $649,500 | | | 0 | | | | | | 0.7 |
| 11 | ● | 2644 SPROUT LN UNIT 102 | 12/20/2024 | $644,000 | | | 0 | | | | | | 0.71 |
| 12 | ● | 2648 SPROUT LN UNIT 104 | 12/12/2024 | $656,000 | | | 0 | | | | | | 0.72 |
| 13 | ● | 2647 SPROUT LN UNIT 101 | 11/26/2024 | $652,000 | | | 0 | | | | | | 0.7 |
| 14 | ● | 2600 SPROUT LN UNIT 104 | 03/25/2025 | $588,000 | | | 0 | | | | | | 0.72 |
| 15 | ● | 2600 SPROUT LN UNIT 102 | 03/27/2025 | $674,500 | | | 0 | | | | | | 0.72 |
| 16 | ● | 2604 SPROUT LN UNIT 102 | 03/26/2025 | $635,500 | | | 0 | | | | | | 0.72 |
| 17 | ● | 2604 SPROUT LN UNIT 104 | 04/01/2025 | $615,000 | | | 0 | | | | | | 0.73 |
| 18 | ● | 2651 SPROUT LN UNIT 101 | 12/24/2024 | $657,500 | | | 0 | | | | | | 0.71 |
| 19 | ● | 2651 SPROUT LN UNIT 103 | 02/21/2025 | $653,500 | | | 0 | | | | | | 0.71 |
| 20 | ● | 2608 SPROUT LN UNIT 102 | 04/18/2025 | $659,000 | | | 0 | | | | | | 0.73 |

# EXHIBIT "3"



**TRANSACTION HISTORY REPORT**

## Subject Property Location

Report Date: 05/21/2025
Order ID: R183740514

| | | |
|---|---|---|
| **Property Address** | 2798 TROY CT | |
| **City, State & Zip** | CORONA, CA 92883-5631 | |
| **County** | RIVERSIDE COUNTY | **Property Use** Retail Stores (Personal Services, Photography, Travel) |
| **Mailing Address** | 4261 ODYSSEY DR UNIT 117, CORONA, CA 92883-5629 | **Parcel Number** 279-460-064 |

### Transaction Summary

| Trans ID | Recording Date | Document Type | Document Description | Sale Price / Loan Amount | Document Number | Buyer / Borrower | Seller |
|---|---|---|---|---|---|---|---|
| 1 | 04/17/2025 | Pre-Foreclosure | Notice of Sale | | 2025-0114651 | FU BANG GROUP CORP USA | |
| 2 | 03/13/2025 | Pre-Foreclosure | Notice of Sale | | 2025-0074460 | FU BANG GROUP CORP | |
| 3 | 01/16/2025 | Pre-Foreclosure | Notice of Default | $12,000,000 | 2025-0015744 | FU BANG GROUP CORP | |
| 4 | 12/12/2024 | Pre-Foreclosure | Notice of Default | $2,000,000 | 2024-0379120 | FU BANG GROUP CORP | |
| 5 | 11/22/2024 | Assignment | Assignment of Mortgage | | 2024-0359829 | FU BANG GROUP CORP USA A CALIFORNIA CORPORATION | |
| 6 | 11/01/2024 | Mortgage | Commercial Loan | $450,000 | 2024-0331047 | FU BANG GROUP CORP | |
| 7 | 11/01/2024 | Mortgage | Commercial Loan | $7,830,000 | 2024-0331046 | FU BANG GROUP CORP | |
| 8 | 05/03/2024 | Mortgage | Commercial Loan | $460,000 | 2024-0129646 | FU BANG GROUP CORP USA | |
| 9 | 10/29/2021 | Mortgage | Commercial Loan | $2,000,000 | 2021-0643826 | FU BANG GROUP CORP USA | |
| 10 | 09/05/2019 | Pre-Foreclosure | Notice of Sale | | 2019-0344675 | FU BANG GROUP CORP USA | |
| 11 | 05/30/2019 | Pre-Foreclosure | Notice of Default | $1,200,000 | 2019-0191523 | FU BANG GROUP CORP USA | |
| 12 | 04/20/2016 | Release | Substitution of Trustee and Full Reconveyance | $4,000,000 | 2016-0155189 | FU BANG GROUP CORP, USA | |
| 13 | 04/07/2016 | Mortgage | Building or Construction Loan | $12,000,000 | 2016-0137808 | FU BANG GROUP CORP USA | |
| 14 | 04/07/2016 | Release | Substitution of Trustee and Full Reconveyance | $2,500,000 | 2016-0137807 | FU BANG GROUP CORP. USA | |
| 15 | 02/09/2015 | Mortgage | Commercial Loan | $2,500,000 | 2015-0053747 | FU BANG GROUP CORP USA | |
| 16 | 02/09/2015 | Release | Substitution of Trustee and Full Reconveyance | $2,500,000 | 2015-0053746 | FU BANG GROUP CORP USA | |
| 17 | 01/23/2015 | Mortgage | Commercial Loan | $2,500,000 | 2015-0029921 | FU BANG GROUP CORP USA | |
| 18 | 01/07/2015 | Release | Full Release with Legal Description | $4,175,000 | 2015-0005741 | FU BANG GROUP CORP, USA | |
| 19 | 12/09/2014 | Mortgage | Commercial Loan | $4,000,000 | 2014-0468057 | FU BANG GROUP CORP USA | |
| 20 | 01/07/2014 | Release | Full Release with Legal Description | $4,350,000 | 2014-0006728 | IGI INVESTMENT LLC | |
| 21 | 12/16/2013 | Mortgage | Commercial Loan | $4,175,000 | 2013-0580701 | FU BANG GROUP CORP USA | |
| 22 | 12/16/2013 | Deed | Grant Deed | $7,300,000 | 2013-0580700 | FU BANG GROUP CORP USA | IGI INVESTMENT LLC |
| 23 | 07/14/2010 | Foreclosure | Notice of Rescission | | 2010-0328428 | | |
| 24 | 03/25/2010 | Pre-Foreclosure | Notice of Default | $4,350,000 | 2010-0136817 | IGI INVESTMENT LLC | |
| 25 | 02/02/2010 | Foreclosure | Notice of Rescission | | 2010-0047290 | | |
| 26 | 12/23/2009 | Pre-Foreclosure | Notice of Default | $4,350,000 | 2009-0658979 | IGI INVESTMENT LLC | |
| 27 | 10/01/2008 | Mortgage | Seller take-back | $4,350,000 | 2008-0533305 | IGI INVESTMENT LLC | |
| 28 | 10/01/2008 | Deed | Grant Deed | $5,800,000 | 2008-0533304 | IGI INVESTMENT LLC | EAST WEST BANK |
| 29 | 06/12/2007 | Deed | Quit Claim Deed (non-arm's length) | | 2007-0382140 | FIRST PACIFIC HOMES V LLC | FIRST PACIFIC HOMES VI LLC |

### Transaction History Legend

| | | | | | |
|---|---|---|---|---|---|
| ⇄ | Transfer | 🗎 | Mortgage | 🏠 | Mortgage Assignment |
| ↓$ | Foreclosure Activity | 🏠 | Mortgage Release | | |

## EXHIBIT "3"

## Transaction Details

### Foreclosure Sale Scheduled

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Transaction ID | 1 | Recorder Doc Number | 2025-0114651 | Original Loan Amount | |
| TS/Case # | 1246860 | Document Type | Pre-Foreclosure | Origination Document # | 2016-0137808 |
| Trustor(s) Name | FU BANG GROUP CORP USA | Document Description | Notice of Sale | Origination Recording Date | 04/07/2016 |
| Trustee / Contact Name | | Recording Date | 04/17/2025 | Unpaid Balance | |
| Mailing Address | | Auction Place of Sale | 849 W SIXTH STREET, CORONA | Contract Date | 04/15/2025 |
| Phone Number | 858-410-2158 | Auction Date | 05/21/2025 | Publish Date | |

### Foreclosure Sale Scheduled

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Transaction ID | 2 | Recorder Doc Number | 2025-0074460 | Original Loan Amount | |
| TS/Case # | 1241812 | Document Type | Pre-Foreclosure | Origination Document # | 2021-0643826 |
| Trustor(s) Name | FU BANG GROUP CORP | Document Description | Notice of Sale | Origination Recording Date | 10/29/2021 |
| Trustee / Contact Name | | Recording Date | 03/13/2025 | Unpaid Balance | $2,588,214 |
| Mailing Address | | Auction Place of Sale | 849 W SIXTH STREET, CORONA | Contract Date | 03/12/2025 |
| Phone Number | 858-410-2158 | Auction Date | 04/15/2025 | Publish Date | |

### Foreclosure 1st Legal Action

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Transaction ID | 3 | Recorder Doc Number | 2025-0015744 | Original Loan Amount | $12,000,000 |
| TS/Case # | 1246860 | Document Type | Pre-Foreclosure | Origination Document # | 2016-0137808 |
| Trustor(s) Name | FU BANG GROUP CORP | Document Description | Notice of Default | Origination Recording Date | 04/07/2016 |
| Trustee / Contact Name | | Recording Date | 01/16/2025 | Beneficiary Name | FIRST CREDIT BANK |
| Mailing Address | 9255 SUNSET BLVD, LOS ANGELES, CA 90069 | Foreclosure 1st Legal Date | | Delinquent Amount | $368,288 |
| Phone Number | | Publish Date | | Delinquent Amount As of | 01/10/2025 |

### Foreclosure 1st Legal Action

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Transaction ID | 4 | Recorder Doc Number | 2024-0379120 | Original Loan Amount | $2,000,000 |
| TS/Case # | 1241812 | Document Type | Pre-Foreclosure | Origination Document # | 2021-0643826 |
| Trustor(s) Name | FU BANG GROUP CORP | Document Description | Notice of Default | Origination Recording Date | 10/29/2021 |
| Trustee / Contact Name | SHULMAN BASTIAN FRIEDMAN BUI LLP | Recording Date | 12/12/2024 | Beneficiary Name | SPARKNEST LLC |
| Mailing Address | 100 SPECTRUM CENTER DRIVE # 600, IRVINE, CA 92618 | Foreclosure 1st Legal Date | | Delinquent Amount | $2,473,005 |
| Phone Number | | Publish Date | | Delinquent Amount As of | 11/26/2024 |

### Mortgage Assignment

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Transaction ID | 5 | Recorder Doc Number | 2024-0359829 | Original Loan Amount | |
| Effective Date | 09/30/2024 | Document Type | Assignment | Origination Doc # | 2021-0643826 |
| Borrower(s) Name | FU BANG GROUP CORP USA A CALIFORNIA CORPORATION | Document Description | Assignment of Mortgage | Origination Recording Date | 10/29/2021 |
| | | Recording Date | 11/22/2024 | Original Lender | MINGZHE LI |
| Assignor Name | MINGZHE LI | | | Assignee Name | ASSIGNEE: SPARKNEST LLC A DELAWARE LIMITED LIABILITY COMPANY |

# EXHIBIT "3"

**Transaction Details (cont.) (2)**

**Mortgage**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 6 | **Recorder Doc Number** | 2024-0331047 | **Recorder Book/Page** | |
| **Mortgage Date** | 10/28/2024 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $450,000 | **Document Description** | Commercial Loan | **1st Periodic Floor Rate** | |
| **Loan Type** | Commercial Loan | **Recording Date** | 11/01/2024 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | U S DISCOUNT CENTER CORP | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Other | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | FU BANG GROUP CORP | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

**Mortgage**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 7 | **Recorder Doc Number** | 2024-0331046 | **Recorder Book/Page** | |
| **Mortgage Date** | 10/28/2024 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $7,830,000 | **Document Description** | Commercial Loan | **1st Periodic Floor Rate** | |
| **Loan Type** | Commercial Loan | **Recording Date** | 11/01/2024 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | SZ PROPERTIES LLC | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Other | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | FU BANG GROUP CORP | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

**Mortgage**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 8 | **Recorder Doc Number** | 2024-0129646 | **Recorder Book/Page** | |
| **Mortgage Date** | 05/01/2024 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $460,000 | **Document Description** | Commercial Loan | **1st Periodic Floor Rate** | |
| **Loan Type** | Commercial Loan | **Recording Date** | 05/03/2024 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | US DISCOVER CENTER CORP | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Other | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | FU BANG GROUP CORP USA | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

# EXHIBIT "3"

## Transaction Details (cont.) (3)

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 9 | Recorder Doc Number | 2021-0643826 | Recorder Book/Page | |
| Mortgage Date | 10/12/2021 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $2,000,000 | Document Description | Commercial Loan | 1st Periodic Floor Rate | |
| Loan Type | Commercial Loan | Recording Date | 10/29/2021 | 1st Periodic Cap Rate | |
| Origination Lender Name | MINGZHE LI | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Private Party | First Rate Change Date | | Change Index | |
| Type Financing | | Maturity Date | | IO Period | |
| Borrower 1 | FU BANG GROUP CORP | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

### Foreclosure Sale Scheduled

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 10 | Recorder Doc Number | 2019-0344675 | Original Loan Amount | |
| TS/Case # | 4312-38A | Document Type | Pre-Foreclosure | Origination Document # | 2016-0137808 |
| Trustor(s) Name | FU BANG GROUP CORP USA | Document Description | Notice of Sale | Origination Recording Date | 04/07/2016 |
| Trustee / Contact Name | | Recording Date | 09/05/2019 | Unpaid Balance | |
| Mailing Address | | Auction Place of Sale | 849 W SIXTH STREET, CORONA | Contract Date | 09/03/2019 |
| Phone Number | 909-884-0448 | Auction Date | 10/08/2019 | Publish Date | |

### Foreclosure 1st Legal Action

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 11 | Recorder Doc Number | 2019-0191523 | Original Loan Amount | $1,200,000 |
| TS/Case # | 4312-38A | Document Type | Pre-Foreclosure | Origination Document # | 2016-0137808 |
| Trustor(s) Name | FU BANG GROUP CORP USA | Document Description | Notice of Default | Origination Recording Date | 04/07/2016 |
| Trustee / Contact Name | | Recording Date | 05/30/2019 | Beneficiary Name | FIRST CREDIT BANK |
| Mailing Address | 9255 W SUNSET BLVD, WEST HOLLYWOOD, CA 90069 | Foreclosure 1st Legal Date | | Delinquent Amount | $306,212 |
| Phone Number | 310-273-2500 | Publish Date | | Delinquent Amount As of | 05/22/2019 |

### Mortgage Release

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 12 | Recorder Doc Number | 2016-0155189 | Loan Amount | $4,000,000 |
| Effective Date | 04/14/2016 | Document Type | Release | Origination Doc # | 2014-0468057 |
| Borrower(s) Name | FU BANG GROUP CORP, USA | Document Description | Substitution of Trustee and Full Reconveyance | Origination Recording Date | 12/09/2014 |
| Current Lender | MEGA BANK | Recording Date | 04/20/2016 | Original Lender | MEGA BANK |

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 13 | Recorder Doc Number | 2016-0137808 | Recorder Book/Page | |
| Mortgage Date | 03/18/2016 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $12,000,000 | Document Description | Building or Construction Loan | 1st Periodic Floor Rate | |
| Loan Type | Building or Construction Loan | Recording Date | 04/07/2016 | 1st Periodic Cap Rate | |
| Origination Lender Name | FIRST CREDIT BANK | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Bank | First Rate Change Date | | Change Index | |
| Type Financing | | Maturity Date | | IO Period | |
| Borrower 1 | FU BANG GROUP CORP USA | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

# EXHIBIT "3"

**Transaction Details (cont.) (4)**

**Mortgage Release**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 14 | **Recorder Doc Number** | 2016-0137807 | **Loan Amount** | $2,500,000 |
| **Effective Date** | 04/05/2016 | **Document Type** | Release | **Origination Doc #** | 2015-0053747 |
| **Borrower(s) Name** | FU BANG GROUP CORP. USA | **Document Description** | Substitution of Trustee and Full Reconveyance | **Origination Recording Date** | 02/09/2015 |
| **Current Lender** | PROGRESSIVE INTEREST, LLC | **Recording Date** | 04/07/2016 | **Original Lender** | PROGRESSIVE INTEREST LLC |

**Mortgage**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 15 | **Recorder Doc Number** | 2015-0053747 | **Recorder Book/Page** | |
| **Mortgage Date** | 01/27/2015 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $2,500,000 | **Document Description** | Commercial Loan | **1st Periodic Floor Rate** | |
| **Loan Type** | Commercial Loan | **Recording Date** | 02/09/2015 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | PROGRESSIVE INTEREST LLC | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Other | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | Variable | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | FU BANG GROUP CORP USA | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

**Mortgage Release**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 16 | **Recorder Doc Number** | 2015-0053746 | **Loan Amount** | $2,500,000 |
| **Effective Date** | 01/26/2015 | **Document Type** | Release | **Origination Doc #** | 2015-0029921 |
| **Borrower(s) Name** | FU BANG GROUP CORP USA | **Document Description** | Substitution of Trustee and Full Reconveyance | **Origination Recording Date** | 01/23/2015 |
| **Current Lender** | RECORD OWNER | **Recording Date** | 02/09/2015 | **Original Lender** | EPOX INTERNATIONAL INC |

**Mortgage**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 17 | **Recorder Doc Number** | 2015-0029921 | **Recorder Book/Page** | |
| **Mortgage Date** | 01/09/2015 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $2,500,000 | **Document Description** | Commercial Loan | **1st Periodic Floor Rate** | |
| **Loan Type** | Commercial Loan | **Recording Date** | 01/23/2015 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | EPOX INTERNATIONAL INC | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Other | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | Variable | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | FU BANG GROUP CORP USA | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

**Mortgage Release**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 18 | **Recorder Doc Number** | 2015-0005741 | **Loan Amount** | $4,175,000 |
| **Effective Date** | 12/31/2014 | **Document Type** | Release | **Origination Doc #** | 2013-0580701 |
| **Borrower(s) Name** | FU BANG GROUP CORP, USA | **Document Description** | Full Release with Legal Description | **Origination Recording Date** | 12/16/2013 |
| **Current Lender** | FIRST CREDIT BANK | **Recording Date** | 01/07/2015 | **Original Lender** | FIRST CREDIT BANK |

# EXHIBIT "3"

**Transaction Details (cont.) (5)**

**Mortgage**

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Transaction ID | 19 | Recorder Doc Number | 2014-0468057 | Recorder Book/Page | |
| Mortgage Date | 11/24/2014 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $4,000,000 | Document Description | Commercial Loan | 1st Periodic Floor Rate | |
| Loan Type | Commercial Loan | Recording Date | 12/09/2014 | 1st Periodic Cap Rate | |
| Origination Lender Name | MEGA BANK | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Not Known | First Rate Change Date | | Change Index | |
| Type Financing | Variable | Maturity Date | | IO Period | |
| Borrower 1 | FU BANG GROUP CORP USA | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

**Mortgage Release**

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Transaction ID | 20 | Recorder Doc Number | 2014-0006728 | Loan Amount | $4,350,000 |
| Effective Date | 12/31/2013 | Document Type | Release | Origination Doc # | 2008-0533305 |
| Borrower(s) Name | IGI INVESTMENT LLC | Document Description | Full Release with Legal Description | Origination Recording Date | 10/01/2008 |
| Current Lender | EAST WEST INVESTMENT INC | Recording Date | 01/07/2014 | Original Lender | EAST WEST BANK |

**Mortgage**

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Transaction ID | 21 | Recorder Doc Number | 2013-0580701 | Recorder Book/Page | |
| Mortgage Date | 08/22/2013 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $4,175,000 | Document Description | Commercial Loan | 1st Periodic Floor Rate | |
| Loan Type | Commercial Loan | Recording Date | 12/16/2013 | 1st Periodic Cap Rate | |
| Origination Lender Name | FIRST CREDIT BANK | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Not Known | First Rate Change Date | | Change Index | |
| Type Financing | | Maturity Date | | IO Period | |
| Borrower 1 | FU BANG GROUP CORP USA | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

**Transfer**

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Transaction ID | 22 | Recorder Doc Number | 2013-0580700 | Partial Interest Transferred | |
| Sale Date | 08/22/2013 | Document Type | Deed | Type of Transaction | Non Residential Transfer |
| Sale Price | $7,300,000 | Document Description | Grant Deed | Multiple APNs on Deed | |
| Recorder Book/Page | | Recording Date | 12/16/2013 | Property Use | |
| Buyer 1 | FU BANG GROUP CORP USA | Buyer 1 Entity | Company or Corporation | Buyer Vesting | |
| Buyer 2 | | Buyer 2 Entity | | Buyer Mailing Address | 17700 CASTLETON ST STE 378, CITY OF INDUSTRY, CA 91748-5872 |
| Seller 1 | IGI INVESTMENT LLC | Seller 1 Entity | Company or Corporation | Seller Mailing Address | |
| Seller 2 | | Seller 2 Entity | | Legal City/ Muni/ Township | CORONA |
| Legal Recorder's Map Ref | MB422 PG52-56 | Legal Subdivision | | Legal Section/ Twn/ Rng/ Mer | |
| Legal Brief Description/ Unit/ Phase/ Tract | / / / 33151 | | | Title Company Name | LAWYERS TITLE |

# EXHIBIT "3"

## Transaction Details (cont.) (6)

### Foreclosure Cancellation

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 23 | Recorder Doc Number | 2010-0328428 | Original Loan Amount | |
| TS/Case # | | Document Type | Foreclosure | Origination Document # | |
| Trustor(s) Name | | Document Description | Notice of Rescission | Origination Recording Date | |
| Trustee / Contact Name | | Recording Date | 07/14/2010 | Foreclosure Cancellation Date | 07/12/2010 |
| Mailing Address | | Phone Number | | Publish Date | |

### Foreclosure 1st Legal Action

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 24 | Recorder Doc Number | 2010-0136817 | Original Loan Amount | $4,350,000 |
| TS/Case # | C5107583 CA | Document Type | Pre-Foreclosure | Origination Document # | 2008-0533305 |
| Trustor(s) Name | IGI INVESTMENT LLC | Document Description | Notice of Default | Origination Recording Date | 10/01/2008 |
| Trustee / Contact Name | | Recording Date | 03/25/2010 | Beneficiary Name | EAST WEST BANK |
| Mailing Address | 9300 FLAIR DR, EL MONTE, CA 91731 | Foreclosure 1st Legal Date | | Delinquent Amount | $35,960 |
| Phone Number | | Publish Date | | Delinquent Amount As of | 03/31/2010 |

### Foreclosure Cancellation

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 25 | Recorder Doc Number | 2010-0047290 | Original Loan Amount | |
| TS/Case # | | Document Type | Foreclosure | Origination Document # | |
| Trustor(s) Name | | Document Description | Notice of Rescission | Origination Recording Date | |
| Trustee / Contact Name | | Recording Date | 02/02/2010 | Foreclosure Cancellation Date | 01/29/2010 |
| Mailing Address | | Phone Number | | Publish Date | |

### Foreclosure 1st Legal Action

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 26 | Recorder Doc Number | 2009-0658979 | Original Loan Amount | $4,350,000 |
| TS/Case # | C506809 CA | Document Type | Pre-Foreclosure | Origination Document # | 2008-0533305 |
| Trustor(s) Name | IGI INVESTMENT LLC | Document Description | Notice of Default | Origination Recording Date | 10/01/2008 |
| Trustee / Contact Name | | Recording Date | 12/23/2009 | Beneficiary Name | EAST WEST BANK |
| Mailing Address | 9300 FLAIR DR, EL MONTE, CA 91731 | Foreclosure 1st Legal Date | | Delinquent Amount | $34,994 |
| Phone Number | | Publish Date | | Delinquent Amount As of | 12/30/2009 |

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 27 | Recorder Doc Number | 2008-0533305 | Recorder Book/Page | |
| Mortgage Date | 09/30/2008 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $4,350,000 | Document Description | Seller take-back | 1st Periodic Floor Rate | |
| Loan Type | Seller take-back | Recording Date | 10/01/2008 | 1st Periodic Cap Rate | |
| Origination Lender Name | EAST WEST BANK | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Bank | First Rate Change Date | | Change Index | |
| Type Financing | Variable | Maturity Date | | IO Period | |
| Borrower 1 | IGI INVESTMENT LLC | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

# EXHIBIT "3"

**Transaction Details (cont.) (7)**

**Transfer**

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 28 | Recorder Doc Number | 2008-0533304 | Partial Interest Transferred | |
| Sale Date | 09/30/2008 | Document Type | Deed | Type of Transaction | Lender Sold |
| Sale Price | $5,800,000 | Document Description | Grant Deed | Multiple APNs on Deed | |
| Recorder Book/Page | | Recording Date | 10/01/2008 | Property Use | |
| Buyer 1 | IGI INVESTMENT LLC | Buyer 1 Entity | Company or Corporation | Buyer Vesting | |
| Buyer 2 | | Buyer 2 Entity | | Buyer Mailing Address | 10508 LOWER AZUSA RD # 200, EL MONTE, CA 91731-1209 |
| Seller 1 | EAST WEST BANK | Seller 1 Entity | Company or Corporation | Seller Mailing Address | 9300 FLAIR DR, EL MONTE, CA 91731-2802 |
| Seller 2 | | Seller 2 Entity | | Legal City/ Muni/ Township | CORONA |
| Legal Recorder's Map Ref | MB422 PG52-56 | Legal Subdivision | | Legal Section/ Twn/ Rng/ Mer | |
| Legal Brief Description/ Unit/ Phase/ Tract | / / / 33151 | | | Title Company Name | FIRST AMERICAN TITLE NHS |

**Transfer**

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 29 | Recorder Doc Number | 2007-0382140 | Partial Interest Transferred | |
| Transfer Date | 02/28/2007 | Document Type | Deed | Type of Transaction | Non Arms-Length Transfer |
| Sale Price | | Document Description | Quit Claim Deed (non-arm's length) | Multiple APNs on Deed | |
| Recorder Book/Page | | Recording Date | 06/12/2007 | Property Use | |
| Buyer 1 | FIRST PACIFIC HOMES V LLC | Buyer 1 Entity | Company or Corporation | Buyer Vesting | |
| Buyer 2 | | Buyer 2 Entity | | Buyer Mailing Address | 300 E STATE ST # 668, REDLANDS, CA 92373-5235 |
| Seller 1 | FIRST PACIFIC HOMES VI LLC | Seller 1 Entity | Company or Corporation | Seller Mailing Address | |
| Seller 2 | | Seller 2 Entity | | Legal City/ Muni/ Township | CORONA |
| Legal Recorder's Map Ref | MB422 PG52-56 | Legal Subdivision | | Legal Section/ Twn/ Rng/ Mer | |
| Legal Brief Description/ Unit/ Phase/ Tract | / / / 33151 | | | Title Company Name | FIRST AMERICAN TITLE CO NHS |

# EXHIBIT "3"

**COMMERCIALPRO247**

**NEARBY NEIGHBORS**

## Subject Property Location

Report Date: 05/21/2025
Order ID: R183740515

| | | | |
|---|---|---|---|
| **Property Address** | 2798 TROY CT | | |
| **City, State & Zip** | CORONA, CA 92883-5631 | | |
| **County** | RIVERSIDE COUNTY | **Property Use** | Retail Stores (Personal Services, Photography, Travel) |
| **Mailing Address** | 4261 ODYSSEY DR UNIT 117, CORONA, CA 92883-5629 | **Parcel Number** | 279-460-064 |

| **Subject Property** | | | | | |
|---|---|---|---|---|---|
| **Address** | 2798 TROY CT, CORONA, CA 92883 | | | **APN** | 279-460-064 |
| **Owner** | FU BANG GROUP CORP | | | **Lot Size (SF/AC)** | 230,432/5.29 |
| **Bedrooms** | 0 | **Year Built** | 2015 | **Living Area (SF)** | 18,207 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Phones** | |

| **Nearby Neighbor #1** | | | | | |
|---|---|---|---|---|---|
| **Address** | 4224 WINDSPRING ST, CORONA, CA 92883 | | | **APN** | 279-481-005 |
| **Owner** | GUERRERO JESUS; GUERRERO MAYA R | | | **Lot Size (SF/AC)** | 4,356/.1 |
| **Bedrooms** | 4 | **Year Built** | 2004 | **Living Area (SF)** | 2,044 |
| **Bathrooms/Partial** | 3 | **Garage/No. of Cars** | Attached Garage/2 | **Phones** | |

| **Nearby Neighbor #2** | | | | | |
|---|---|---|---|---|---|
| **Address** | 4220 WINDSPRING ST, CORONA, CA 92883 | | | **APN** | 279-481-004 |
| **Owner** | MARISCAL BERNARDO | | | **Lot Size (SF/AC)** | 4,356/.1 |
| **Bedrooms** | 3 | **Year Built** | 2004 | **Living Area (SF)** | 1,847 |
| **Bathrooms/Partial** | 2.5 | **Garage/No. of Cars** | Attached Garage/2 | **Phones** | |

| **Nearby Neighbor #3** | | | | | |
|---|---|---|---|---|---|
| **Address** | 4240 WINDSPRING ST, CORONA, CA 92883 | | | **APN** | 279-481-008 |
| **Owner** | MILOTA JEREMY | | | **Lot Size (SF/AC)** | 4,356/.1 |
| **Bedrooms** | 3 | **Year Built** | 2004 | **Living Area (SF)** | 1,847 |
| **Bathrooms/Partial** | 2.5 | **Garage/No. of Cars** | Attached Garage/2 | **Phones** | |

| **Nearby Neighbor #4** | | | | | |
|---|---|---|---|---|---|
| **Address** | 4244 WINDSPRING CIR, CORONA, CA 92883 | | | **APN** | 279-481-017 |
| **Owner** | KIM YOUNGKUN J; KIM JIYEON K | | | **Lot Size (SF/AC)** | 4,356/.1 |
| **Bedrooms** | 4 | **Year Built** | 2004 | **Living Area (SF)** | 2,044 |
| **Bathrooms/Partial** | 3 | **Garage/No. of Cars** | Attached Garage/2 | **Phones** | |

| **Nearby Neighbor #5** | | | | | |
|---|---|---|---|---|---|
| **Address** | 4204 WINDSPRING ST, CORONA, CA 92883 | | | **APN** | 279-481-001 |
| **Owner** | LYNN NELLIE D | | | **Lot Size (SF/AC)** | 4,356/.1 |
| **Bedrooms** | 4 | **Year Built** | 2004 | **Living Area (SF)** | 2,044 |
| **Bathrooms/Partial** | 3 | **Garage/No. of Cars** | Attached Garage/2 | **Phones** | |

| **Nearby Neighbor #6** | | | | | |
|---|---|---|---|---|---|
| **Address** | 4260 WINDSPRING CIR, CORONA, CA 92883 | | | **APN** | 279-481-020 |
| **Owner** | MOSS MICHAEL PATRICK; MOSS PRINCESS | | | **Lot Size (SF/AC)** | 4,356/.1 |
| **Bedrooms** | 3 | **Year Built** | 2004 | **Living Area (SF)** | 1,847 |
| **Bathrooms/Partial** | 2.5 | **Garage/No. of Cars** | Attached Garage/2 | **Phones** | |

| **Nearby Neighbor #7** | | | | | |
|---|---|---|---|---|---|
| **Address** | 4264 WINDSPRING CIR, CORONA, CA 92883 | | | **APN** | 279-481-021 |
| **Owner** | ADAMS YARAMEEKAH; MCKNIGHT KENNETH D | | | **Lot Size (SF/AC)** | 4,356/.1 |
| **Bedrooms** | 4 | **Year Built** | 2004 | **Living Area (SF)** | 2,044 |
| **Bathrooms/Partial** | 3 | **Garage/No. of Cars** | Attached Garage/2 | **Phones** | |

EXHIBIT "3"

### Nearby Neighbor #8

| Address | 4216 WINDSPRING ST, CORONA, CA 92883 | | | APN | 279-481-003 |
|---|---|---|---|---|---|
| Owner | RAJPOOT BILAL; RAJPOOT ALLA AHMED | | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,682 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #9

| Address | 4228 WINDSPRING ST, CORONA, CA 92883 | | | APN | 279-481-006 |
|---|---|---|---|---|---|
| Owner | SALAZAR SERGIO | | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,746 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #10

| Address | 4236 WINDSPRING ST, CORONA, CA 92883 | | | APN | 279-481-007 |
|---|---|---|---|---|---|
| Owner | CHAVEZ EDGAR E; HERRERA ALEJANDRA S RUIZ | | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,682 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #11

| Address | 4248 WINDSPRING CIR, CORONA, CA 92883 | | | APN | 279-481-018 |
|---|---|---|---|---|---|
| Owner | BAIG GHALIB WAJ | | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,746 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #12

| Address | 4192 WINDSPRING ST, CORONA, CA 92883 | | | APN | 279-481-067 |
|---|---|---|---|---|---|
| Owner | GUZMAN LIVING TRUST (DTD 9/26/2016); GUZMAN OSWALDO G | | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2005 | Living Area (SF) | 1,847 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #13

| Address | 4208 WINDSPRING ST, CORONA, CA 92883 | | | APN | 279-481-002 |
|---|---|---|---|---|---|
| Owner | TWO WEEKS INC | | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,746 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #14

| Address | 4284 WINDSPRING CIR, CORONA, CA 92883 | | | APN | 279-481-024 |
|---|---|---|---|---|---|
| Owner | BALTIERRA RUBEN MIKE; ARROYO CYNTHIA L | | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,847 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #15

| Address | 4256 WINDSPRING CIR, CORONA, CA 92883 | | | APN | 279-481-019 |
|---|---|---|---|---|---|
| Owner | GARCIA MARIA A | | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,682 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

# EXHIBIT "3"



## ASSESSOR MAP REPORT

## Subject Property Location

Report Date: 05/21/2025

| | | Order ID: R183740516 |
|---|---|---|
| **Property Address** | 2798 TROY CT | |
| **City, State & Zip** | CORONA, CA 92883-5631 | |
| **County** | RIVERSIDE COUNTY | **Parcel Number** 279-460-064 |



### Disclaimer

THIS REPORT IS INTENDED FOR USE BY YOU AS AN END USER SOLELY FOR YOUR INTERNAL BUSINESS PURPOSES. YOU SHALL NOT RESELL, RELICENSE OR REDISTRIBUTE THIS REPORT, IN WHOLE OR IN PART. THE USE OF THIS REPORT BY ANY PARTY OTHER THAN YOURSELF FOR ANY PURPOSE IS STRICTLY PROHIBITED. THIS REPORT IS PROVIDED AS-IS WITHOUT WARRANTY OF ANY KIND, EITHER EXPRESS OR IMPLIED, INCLUDING WITHOUT LIMITATION, ANY WARRANTIES OF MERCHANTABILITY, NON-INFRINGEMENT, OR FITNESS FOR A PARTICULAR PURPOSE. INTERCONTINENTAL EXCHANGE, INC. (ICE) SHALL HAVE NO LIABILITY IN CONTRACT, TORT, OR OTHERWISE ARISING OUT OF OR IN CONNECTION WITH THIS REPORT. ICE DOES NOT REPRESENT OR WARRANT THAT THE REPORT IS COMPLETE OR FREE FROM ERROR. YOU UNDERSTAND AND ACKNOWLEDGE THAT THE AVAILABILITY, COMPLETENESS AND FORMAT OF THE DATA ELEMENTS MAY VARY SUBSTANTIALLY FROM AREA-TO-AREA. THE INFORMATION CONTAINED IN THIS REPORT IS DERIVED FROM PUBLICLY AVAILABLE SOURCES FOR THE SUBJECT PROPERTY OR COMPARABLE PROPERTIES LISTED ABOVE AND HAS NOT BEEN INDEPENDENTLY VERIFIED BY ICE THROUGH ANY FORM OF INSPECTION OR REVIEW. THIS REPORT DOES NOT CONSTITUTE AN APPRAISAL OF ANY KIND AND SHOULD NOT BE USED IN LIEU OF AN INSPECTION OF A SUBJECT PROPERTY BY A LICENSED OR CERTIFIED APPRAISER. THIS REPORT CONTAINS NO REPRESENTATIONS, OPINIONS OR WARRANTIES REGARDING THE SUBJECT PROPERTY'S ACTUAL MARKETABILITY, CONDITION (STRUCTURAL OR OTHERWISE), ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS, AND ANY REFERENCE TO ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS IS FOR INFORMATIONAL PURPOSES ONLY AND SHALL BE INDEPENDENTLY VERIFIED BY THE END USER. THE INFORMATION CONTAINED HEREIN SHALL NOT BE UTILIZED: (A) TO REVIEW OR ESTABLISH A CONSUMER'S CREDIT AND/OR INSURANCE ELIGIBILITY OR FOR ANY OTHER PURPOSE THAT WOULD CAUSE THE REPORT TO CONSTITUTE A "CONSUMER REPORT" UNDER THE FAIR CREDIT REPORTING ACT, 15 U.S.C. § 1681 ET SEQ.; OR (B) IN CONNECTION WITH CERTIFICATION OR AUTHENTICATION OF REAL ESTATE OWNERSHIP AND/OR REAL ESTATE TRANSACTIONS. ADDITIONAL TERMS AND CONDITIONS SHALL APPLY PURSUANT TO THE APPLICABLE AGREEMENT.

### Copyright

CONFIDENTIAL, PROPRIETARY AND/OR TRADE SECRET. TM SM ® TRADEMARK(S) OF INTERCONTINENTAL EXCHANGE, INC. AND ITS SUBSIDIARIES AND AFFILIATES.
© 2025 INTERCONTINENTAL EXCHANGE, INC. ALL RIGHTS RESERVED.

EXHIBIT "3"

DOC # 2023-0131129
05/08/2023 10:44 AM Fees: $109.00
Page 1 of 4
Recorded in Official Records
County of Riverside
Peter Aldana
Assessor-County Clerk-Recorder

**This document was electronically submitted
to the County of Riverside for recording**
Receipted by: ELENA #448

PLEASE COMPLETE THIS INFORMATION
RECORDING REQUESTED BY:

Zheng Gao, Esq.

AND WHEN RECORDED MAIL TO:
AND MAIL TAX STATEMENTS TO:

Reid & Wise LLC

Attn.: Zheng Gao

One Penn Plaza, Suite 2015

New York, NY 10119

Space above this line for recorder's use only

## ABSTRACT OF JUDGMENT

Title of Document

**TRA:**_____

**DTT:** _____

Pursuant to Senate Bill 2 – Building Homes and Jobs Act (GC Code Section 27388.1), effective January 1, 2018, a fee of seventy-five dollars ($75.00) shall be paid at the time of recording of every real estate instrument, paper, or notice required or permitted by law to be recorded, except those expressly exempted from payment of recording fees, per each single transaction per parcel of real property. The fee imposed by this section shall not exceed two hundred twenty-five dollars ($225.00).

☐ This document is a transfer that is subject to the imposition of documentary transfer tax.

☐ This is a document recorded in connection with a transfer that is subject to the imposition of documentary transfer tax.
Document reference:_____

☐ This document is a transfer of real property that is a residential dwelling to an owner-occupier.

☐ This is a document recorded in connection with a transfer of real property that is a residential dwelling to an owner-occupier.
Document reference:_____

THIS PAGE ADDED TO PROVIDE ADEQUATE SPACE FOR RECORDING INFORMATION
($3.00 Additional Recording Fee Applies)

ACR 238 (Rev. 1/2022)                 Available in Alternate Formats

## EXHIBIT "3"
Page 1 of 4

DOC #2023-0131129 Page 2 of 4

EJ-001

| | |
|---|---|
| **ATTORNEY OR PARTY WITHOUT ATTORNEY** *(Name, address, and State Bar number):*<br>After recording, return to:<br>Chris Han (Cal. Bar No. 339447)<br>HAN LLP<br>444 S Flower St Ste 1300<br>Los Angeles, CA 90071-2914<br><br>TEL NO.: 213-210-9288      FAX NO. *(optional):*<br>E-MAIL ADDRESS *(Optional):* chris.han@hanllplaw.com<br>[X] ATTORNEY FOR  [X] JUDGMENT CREDITOR  [ ] ASSIGNEE OF RECORD | |
| **SUPERIOR COURT OF CALIFORNIA, COUNTY OF** RIVERSIDE<br>STREET ADDRESS: 4050 Main St.<br>MAILING ADDRESS: 4050 Main St.<br>CITY AND ZIP CODE: Riverside. CA 92501<br>BRANCH NAME: Civil | *FOR RECORDER'S USE ONLY* |

| | |
|---|---|
| PLAINTIFF:  MINXIA LU, et al.<br>DEFENDANT:  DOS LAGOS REGIONAL CENTER, LLC, et al. | CASE NUMBER:<br>CVRI2104945 |
| **ABSTRACT OF JUDGMENT—CIVIL<br>AND SMALL CLAIMS**      [ ] **Amended** | *FOR COURT USE ONLY* |

1. The [X] judgment creditor      [ ] assignee of record
applies for an abstract of judgment and represents the following:
   a. Judgment debtor's
         Name and last known address
   FU BANG GROUP CORP., USA,
   a California Corporation,
   4261 Odyssey Dr. Unit 117, Corona, CA 92883

   b. Driver's license no. [last 4 digits] and state:          [X] Unknown
   c. Social security no. [last 4 digits]:   1002               [ ] Unknown
   d. Summons or notice of entry of sister-state judgment was personally served or mailed to *(name and address)*:

   FU BANG GROUP CORP., USA, a California Corporation, 4261 Odyssey Dr. Unit 117, Corona, CA 92883

2. [X] Information on additional judgment debtors is shown on page 2.
3. Judgment creditor *(name and address)*:
   MINGXIA LU,
   One Penn Plaza, Suite 2015, NY, NY 10119

   Date: May 4, 2023
   Chris Han
   _____
   (TYPE OR PRINT NAME)

4. [X] Information on additional judgment creditors is shown on page 2.
5. [ ] Original abstract recorded in this county:
   a. Date:
   b. Instrument No.:

   ▶ _____
   (SIGNATURE OF APPLICANT OR ATTORNEY)

6. Total amount of judgment as entered or last renewed:
$ 5,830,000.00

7. All judgment creditors and debtors are listed on this abstract.

8. a. Judgment entered on *(date)*:  March 29, 2023
   b. Renewal entered on *(date)*:

9. [ ] This judgment is an installment judgment.

[SEAL]  [Court seal — Superior Court of California, County of Riverside]

GC68150(g)

This abstract issued on *(date)*:
05/08/2023

10. [ ] An [ ] execution lien [ ] attachment lien
    is endorsed on the judgment as follows:
    a. Amount: $
    b. In favor of *(name and address)*:

11. A stay of enforcement has
    a. [X] not been ordered by the court.
    b. [ ] been ordered by the court effective until *(date)*:

12. a. [X] I certify that this is a true and correct abstract of the judgment entered in this action.
    b. [ ] A certified copy of the judgment is attached.

    Clerk, by _J. Hendrickson_ J. Hendrickson, Deputy

Form Adopted for Mandatory Use
Judicial Council of California
EJ-001 [Rev. July 1, 2014]

**ABSTRACT OF JUDGMENT—CIVIL
AND SMALL CLAIMS**

Page 1 of 2
Code of Civil Procedure, §§ 488.480,
674, 700.190

**EXHIBIT "3"**

| PLAINTIFF:  MINXIA LU, et al. | COURT CASE NO.: |
|---|---|
| DEFENDANT:  DOS LAGOS REGIONAL CENTER, LLC, et al. | CVRI2104945 |

**NAMES AND ADDRESSES OF ADDITIONAL JUDGMENT CREDITORS:**

13. Judgment creditor *(name and address):*
GUANGQUAN LIANG,
One Penn Plaza, Suite 2015, NY, NY 10119

14. Judgment creditor *(name and address):*
CHEUKHING LAU,
One Penn Plaza, Suite 2015, NY, NY 10119

15. ☒ Continued on Attachment 15.

**INFORMATION ON ADDITIONAL JUDGMENT DEBTORS:**

16.                Name and last known address
DOS LAGOS REGIONAL CENTER, LLC,
a California Limited Liability Company,
4261 Odyssey Dr. Unit 117, Corona, CA 92883

Driver's license no. [last 4 digits] and state:
☒ Unknown

Social security no. [last 4 digits]:   2403      ☐ Unknown

Summons was personally served at or mailed to *(address):*
DOS LAGOS REGIONAL CENTER, LLC,
a California Limited Liability Company,
4261 Odyssey Dr. Unit 117, Corona, CA 92883

17.                Name and last known address
CHUAN DONG, a/k/a RICHARD DONG, a/k/a CHUAN
DON, a/k/a RICHARD DON,
an individual,
4261 Odyssey Dr. Unit 117, Corona, CA 92883

Driver's license no. [last 4 digits] and state:
☒ Unknown

Social security no. [last 4 digits]:   1205      ☐ Unknown

Summons was personally served at or mailed to *(address):*
CHUAN DONG, a/k/a RICHARD DONG, a/k/a CHUAN
DON, a/k/a RICHARD DON,
an individual,
4261 Odyssey Dr. Unit 117, Corona, CA 92883

18.                Name and last known address
BO CHEN, a/k/a CHEN BO, a/k/a BO DON, a/k/a DON
BO,
an individual,
4261 Odyssey Dr. Unit 117, Corona, CA 92883

Driver's license no. [last 4 digits] and state:
☒ Unknown

Social security no. [last 4 digits]:   6757      ☐ Unknown

Summons was personally served at or mailed to *(address):*
BO CHEN, a/k/a CHEN BO, a/k/a BO DON, a/k/a DON BO,
an individual,
4261 Odyssey Dr. Unit 117, Corona, CA 92883

19.                Name and last known address

Driver's license no. [last 4 digits] and state:
☐ Unknown

Social security no. [last 4 digits]:             ☐ Unknown

Summons was personally served at or mailed to *(address):*

20. ☐ Continued on Attachment 20.

---

EJ-001 [Rev. July 1, 2014]             **ABSTRACT OF JUDGMENT—CIVIL**             **Page 2 of 2**
**AND SMALL CLAIMS**

**EXHIBIT "3"**

Order: QuickView_                                                                 Requested By:  , Printed: 10/8/2024 12:46 PM
Doc: 2023-131129

DOC #2023-0131129   Page 4 of 4

**MC-025**

| SHORT TITLE: | CASE NUMBER: |
|---|---|
| Attachment to Abstract of Judgment--Civil and Small Claims | CVRI2104945 |

**ATTACHMENT** *(Number):* _15_____

*(This Attachment may be used with any Judicial Council form.)*

NAMES AND ADDRESSES OF ADDITIONAL JUDGMENT CREDITORS:

SAIYING XIAO,
One Penn Plaza, Suite 2015, NY, NY 10119

YIYI LIANG,
One Penn Plaza, Suite 2015, NY, NY 10119

LIN LI,
One Penn Plaza, Suite 2015, NY, NY 10119

HAIFENG ZHANG,
One Penn Plaza, Suite 2015, NY, NY 10119

LIJUAN YE,
One Penn Plaza, Suite 2015, NY, NY 10119

HAOCHANG HUANG,
One Penn Plaza, Suite 2015, NY, NY 10119

DABAO GUAN,
One Penn Plaza, Suite 2015, NY, NY 10119

CONG LIU.
One Penn Plaza, Suite 2015, NY, NY 10119

*(If the item that this Attachment concerns is made under penalty of perjury, all statements in this Attachment are made under penalty of perjury.)*

**Page** _1_ **of** _1_

*(Add pages as required)*

Form Approved for Optional Use
Judicial Council of California
MC-025 [Rev. July 1, 2009]

**ATTACHMENT
to Judicial Council Form**

*www.courtinfo.ca.gov*

**EXHIBIT "3"**

Page 4 of 4

Order: QuickView_
Doc: 2023-131129

Requested By:   , Printed: 10/8/2024 12:46 PM

# OFFICE OF THE TREASURER-TAX COLLECTOR
## RIVERSIDE COUNTY, CALIFORNIA

☰

← BACK  |  VIEW VALUATION INFO  |  ✉ ENROLL PIN FOR E-BILLING  |  🗔 MANAGE E-BILLING SUBSCRIPTIONS

## Account Information

| PARCEL NUMBER | PROPERTY TYPE | STATUS | LAST UPDATE |
|---|---|---|---|
| 279460064 | Real | Active | 5/21/2025 9:40:49 AM |

**Current Owner:**
FU BANG GROUP CORP

**Tax Rate Area**
004-160 CORONA

**Class Code**

CT-Retail - General

**Legal Description**

5.29 ACRES IN LOT 2 MB 422/052 TR 33151

## Secured Property Tax

**BILL NUMBER: 2024004385795 - ANNUAL**                          VIEW BILL DETAIL

| TAX YEAR : 2024 | TAX | OTHER CHARGES | TOTAL PAID | TOTAL | DUE DATE | STATUS |
|---|---|---|---|---|---|---|
| Installment #1 | $224,853.26 | $22,485.28 | $0.00 | $247,338.54 | 12/10/2024 | PAY |
| Installment #2 | $224,853.26 | $22,523.34 | $0.00 | $247,376.60 | 4/10/2025 | PAY |
| Total Bill | $449,706.52 | $45,008.62 | $0.00 | $494,715.14 | | PAY TOTAL BILL |

### Total Secured Tax

| | TAX | OTHER CHARGES | TOTAL PAID | TOTAL |
|---|---|---|---|---|
| Grand Total | $449,706.52 | $45,008.62 | $0.00 | $494,715.14 |

◄ ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ ►

**PLEASE NOTE**

**Please click "PAY" to add unpaid tax bills to your Cart.**
**If your Assessment has both current and defaulted tax years due, you will need to add each of these to your check out cart individually.**
**All secured defaulted tax years must be paid together (adding one will add all prior year items to your Cart).**

## Defaulted Secured Property Tax

**Please click here to view all prior year defaulted bills included in the Grand Total.**

### Total Defaulted Secured Tax

| | TAX | OTHER CHARGES | TOTAL PAID | TOTAL | STATUS |
|---|---|---|---|---|---|
| Grand Total | $437,712.10 | $194,856.29 | $0.00 | $632,568.39 | PAY ALL DEFAULTED TAXES |

**EXHIBIT "3"**

ⓘ   This bill may be eligible for enrollment in a payment plan if it is not 5 years defaulted or have a previous lapsed plan in the current year. Click here for eligibility requirements and to apply for an installment payment plan.

## Unsecured Property Tax

**Please note if your defaulted unsecured assessment has two installments they must be paid together and will be added to the cart at the same time.**

**If you see multiple tax bills due for your assessment with a different name, you may still be responsible for the payment of the taxes. Please contact our office if you are unsure of your responsibility prior to making any payment.**

## FIRST PACIFIC HOMES VI

**BILL NUMBER: 006963318 - SUPPLEMENTAL**　　　　VIEW BILL DETAIL

| TAX YEAR : 2006 | TAX | OTHER CHARGES | TOTAL PAID | TOTAL | DUE DATE | STATUS |
|---|---|---|---|---|---|---|
| Installment #1 | $33,741.99 | $105,106.28 | $0.00 | $138,848.27 | 6/30/2008 | PAY |
| Total Bill | $33,741.99 | $105,106.28 | $0.00 | $138,848.27 | | |

## FIRST PACIFIC HOMES VI

**BILL NUMBER: 006963318 - SUPPLEMENTAL**　　　　VIEW BILL DETAIL

| TAX YEAR : 2005 | TAX | OTHER CHARGES | TOTAL PAID | TOTAL | DUE DATE | STATUS |
|---|---|---|---|---|---|---|
| Installment #1 | $6,157.08 | $19,288.24 | $0.00 | $25,445.32 | 6/30/2008 | PAY |
| Total Bill | $6,157.08 | $19,288.24 | $0.00 | $25,445.32 | | |

### Total Unsecured Tax

| | TAX | OTHER CHARGES | TOTAL PAID | TOTAL |
|---|---|---|---|---|
| Grand Total | $39,899.07 | $124,394.52 | $0.00 | $164,293.59 |
| | | | | PAY ALL UNSECURED TAXES |

### Paid Tax Bills

**Click here to view previously paid tax bills.**

**EXHIBIT "3"**

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

100 Spectrum Center Drive, Suite 600, Irvine, CA 92618

A true and correct copy of the foregoing document entitled: **NOTICE OF MOTION AND MOTION FOR RELIEF FROM THE AUTOMATIC STAY UNDER 11 U.S.C. § 362 (with supporting declarations) (REAL PROPERTY)** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) 05/22/2025 , I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

2. **SERVED BY UNITED STATES MAIL**:
On (*date*) 05/22/2025 , I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Judge's Copy
U.S. Bankruptcy Court
Attn: Honorable Scott H. Yun
3420 Twelfth Street, Suite 345
Riverside, CA 92501-3819

☒ Service information continued on attached page

3. **SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 05/22/2025 | Erlanna Lohayza | /s/ Erlanna Lohayza |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

## NEF SERVICE LIST

- **Interested Party**: Abram Feuerstein    abram.s.feuerstein@usdoj.gov
- **Interested Party**: Everett L Green    everett.l.green@usdoj.gov
- **Interested Party**: Dennette A Mulvaney    dmulvaney@leechtishman.com, lmoya@leechtishman.com; NArango@LeechTishman.com; dbender@leechtishman.com
- **Interested Party**: Cameron C Ridley    wcvbees@gmail.com
- **Attorney for Debtor**: Derrick Talerico    dtalerico@wztslaw.com, maraki@wztslaw.com, sfritz@wztslaw.com, admin@wztslaw.com
- **Interested Party**: United States Trustee (RS)    ustpregion16.rs.ecf@usdoj.gov

## U.S. MAIL SERVICE LIST

**DEBTOR**
FU BANG GROUP CORP, USA
4261 ODYSSEY DR UNIT 117
CORONA, CA 92883-5629

**NEF - ATTORNEY FOR DEBTOR**
DERRICK TALERICO
WEINTRAUB ZOLKIN TALERICO &
SELTH LLP
11766 WILSHIRE BLVD
SUITE 730
LOS ANGELES, CA 90025-6577

**NEF - INTERESTED PARTY**
UNITED STATES TRUSTEE (RS)
3801 UNIVERSITY AVENUE,
SUITE 720
RIVERSIDE, CA 92501-3255

**CREDITOR LISTING**
EMPLOYMENT DEVELOPMENT
DEPT.
BANKRUPTCY GROUP MIC 92E
P.O. BOX 826880
SACRAMENTO, CA 94280-0001

**CREDITOR LISTING**
FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS: A-
340
P.O. BOX 2952
SACRAMENTO, CA 95812-2952

**CREDITOR LISTING**
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

**CREDITOR LISTING**
SECURITIES & EXCHANGE
COMMISSION
444 SOUTH FLOWER ST., SUITE
900
LOS ANGELES, CA 90071-2934

**CREDITOR LISTING**
BANK OF AMERICA
PO BOX 672050
DALLAS, TX 75267-2050

**CREDITOR LISTING**
CALIFORNIA DEPT OF TAX & FEE
ADMIN
ACCOUNT INFORMATION GRP
MIC:29
PO BOX 942879
SACRAMENTO, CA 94279-0029

**CREDITOR LISTING**
CALIFORNIA RECEIVERSHIP
GROUP BC
ATTN MARK S ADAMS
3435 OCEAN PARK BLVD STE 107
SANTA MONICA, CA 90405-3320

**CREDITOR LISTING**
CENTRAL TRADING
ATTN ZHANG LANG
125 VINELAND AVE
LA PUENTE, CA 91746-2318

**CREDITOR LISTING**
CHEN YU
2786 EVAN LN UNIT 101
CORONA, CA 92883-5605

**CREDITOR LISTING**
DOS LAGOS CENTER 1 LP
ATTN BO DON
426 ODYSSEY DR UNIT 116
CORONA, CA 92883

**CREDITOR LISTING**
DOS LAGOS CENTER 2 LP
ATTN BO DON
4260 ODYSSEY DR UNIT 116
ROWLAND HEIGHTS, CA 92883

**CREDITOR LISTING**
DOS LAGOS CENTER 3 LP
ATTN BO DON
4261 ODYSSEY DR UNIT 116
CORONA, CA 92883-5629

**CREDITOR LISTING**
DOS LAGOS CENTER 4 LP
ATTN BO DON
4261 ODYSSEY DR UNIT 116
CORONA, CA 92883-5629

**CREDITOR LISTING**
DOS LAGOS CENTER 5 LP
ATTN BO DON
4261 ODYSSEY DR UNIT 116
CORONA, CA 92883-5629

**CREDITOR LISTING**
DOS LAGOS REALTY & CO
(WFCMD)
ATTN YU CHEN
2786 EVAN LN UNIT 101
CORONA, CA 92883-5605

**CREDITOR LISTING**
FIRST AMERICAN TITLE
INSURANCE COMPANY
9255 TOWN CENTER DR STE 200
SAN DIEGO, CA 92121-3035

**CREDITOR LISTING**
FIRST CREDIT BANK
ATTN KAM GHASSEMIEH
9255 SUNSET BLVD
WEST HOLLYWOOD, CA 90069-
3392

**CREDITOR LISTING**
FIRST FEDERAL DEVELOPMENT
& CO
ATTN WEICAI LI
4280 ODYSSEY DR UNIT 103
CORONA, CA 92883-5604

**CREDITOR LISTING**
GRAND UNITED BUILDER INC
ATTN DANNY LIWU HE CEO
132 E LAS TUNAS DR
SAN GABRIEL, CA 91776-1402

**CREDITOR LISTING**
HUA YIXU / GE SHIXUAN
4260 ODYSSEY DR UNIT 116
CORONA, CA 92883

**CREDITOR LISTING**
LEECH TISHMAN NELSON
HARDIMAN
ATTN IVAN M POSEY
1100 GLENDON AVE FL 14
LOS ANGELES, CA 90024-3518

**CREDITOR LISTING**
MICAH PROPERTY LLC
ATTN LUCY SEH
136 N GRAND AVE UNIT 235
WEST COVINA, CA 91791-1728

**CREDITOR LISTING**
MINGXIA LU ET AL
ATTN CHRIS C HAN
HAN LLP
515 S FLOWER ST 18TH FL
LOS ANGELES, CA 90071-2201

**CREDITOR LISTING**
NA JIANG
ATTN ROBERT HARLAN
HARLAN LEGAL PC
2102 BUSINESS CENTER DR # 13
0PMB 1
IRVINE, CA 92612-1001

**CREDITOR LISTING**
RDD FREIGHT INTERNATIONAL
(LA) INC
ATTN ZHANG LANG
125 VINELAND AVE
LA PUENTE, CA 91746-2318

**CREDITOR LISTING**
RICHARD H HUANG
102 SUMMITRIDGE DR
DIAMOND BAR, CA 91765

**CREDITOR LISTING**
RIVERSIDE COUNTY SHERIFFS
OFFICE
4095 LEMON ST 4TH FL
RIVERSIDE, CA 92501-3688

**CREDITOR LISTING**
RIVERSIDE COUNTY
TREASURER-TAX COLLECTOR
PO BOX 12005
RIVERSIDE, CA 92502-2205

**CREDITOR LISTING**
SZ PROPERTIES LLC
ATTN ANTHONY ZHANG
125 VINELAND AVE
LA PUENTE, CA 91746-2318

**CREDITOR LISTING**
SHULMAN BASTIAN FRIEDMAN &
BUI LLP
ATTN RIKA M KIDO
100 SPECTRUM CENTER DR STE
600
IRVINE, CA 92618-4969

**CREDITOR LISTING**
SIERRA HOME MATERIAL TRADE
INC
ATTN ANTHONY ZHANG
125 VINELAND AVE
LA PUENTE, CA 91746-2318

**CREDITOR LISTING**
SPARKNEST LLC
ATTN MANAGING MEMBER
8 THE GREEN STE A
DOVER, DE 19901-3618

**CREDITOR LISTING**
TWEN MA ARCHITECTS
17200 RED HILL AVE
IRVINE, CA 92614-5628

**CREDITOR LISTING**
US DISCOUNT CENTER CORP
ATTN ANTHONY ZHANG
125 VINELAND AVE
LA PUENTE, CA 91746-2318

**CREDITOR LISTING**
XIAOYAN TANG
ATTN RICHARD SONG
6230 WILSHIRE BLVD NO 157
LOS ANGELES, CA 90048-5126

**CREDITOR LISTING**
ZHANG LANG
125 VINELAND AVE
LA PUENTE, CA 91746-2318

COURTESY NEF
**UNDELIVERABLE**

**RETURNED MAIL**

DENNETTE A. MULVANEY
**UNDELIVERABLE**

INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346
**DUPLICATE**

EMPLOYMENT DEVELOPMENT
DEPT
BANKRUPTCY GROUP MIC 92E
PO BOX 826880
SACRAMENTO, CA 94280-0001
**DUPLICATE**

FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A-340
PO BOX 2952
SACRAMENTO, CA 95812-2952
**DUPLICATE**

RIVERSIDE DIVISION
3420 TWELFTH STREET,
RIVERSIDE, CA 92501-3819
**N/A**