| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| Leonard M. Shulman - Bar No. 126349<br>Rika M. Kido - Bar No. 273780<br>SHULMAN BASTIAN FRIEDMAN BUI & O'DEA LLP<br>100 Spectrum Center Drive, Suite 600<br>Irvine, California 92618<br>Telephone: (949) 340-3400<br>Facsimile: (949) 340-3000<br>Email:  LShulman@shulmanbastian.com;<br>RKido@shulmanbastian.com | |

☐ *Individual appearing without attorney*
☒ *Attorney for:* Sparknest, LLC

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - RIVERSIDE DIVISION**

| In re:<br><br>FU BANG GROUP CORP, USA,<br><br><br><br><br><br><br><br><br><br><br><br><br>Debtor(s). | CASE NO.: 6:25-bk-13004-SY |
|---|---|
| | CHAPTER: 11 |
| | **NOTICE OF MOTION FOR:**<br><br> DISMISSAL OF CHAPTER 11 CASE<br> PURSUANT TO 11 U.S.C. § 1112(b)<br><br><br><br>(*Specify name of Motion*) |
| | DATE: 06/12/2025<br>TIME:  1:30 pm<br>COURTROOM: 302<br>PLACE: 3420 Twelfth Street<br>            Riverside, CA 92501 |

1.   TO (*specify name*):  United States Trustee, the United States Trustee, the Debtor, and all Interested Parties

2.   NOTICE IS HEREBY GIVEN that on the following date and time and in the indicated courtroom, Movant in the above-captioned matter will move this court for an Order granting the relief sought as set forth in the Motion and accompanying supporting documents served and filed herewith. Said Motion is based upon the grounds set forth in the attached Motion and accompanying documents.

3.   **Your rights may be affected**. You should read these papers carefully and discuss them with your attorney, if you have one. (If you do not have an attorney, you may wish to consult one.)

---

This form is mandatory.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

4.  **Deadline for Opposition Papers:** This Motion is being heard on regular notice pursuant to LBR 9013-1. If you wish to oppose this Motion, you must file a written response with the court and serve a copy of it upon the Movant or Movant's attorney at the address set forth above no less than fourteen (14) days prior to the above hearing date.  If you fail to file a written response to this Motion within such time period, the court may treat such failure as a waiver of your right to oppose the Motion and may grant the requested relief.

5.  **Hearing Date Obtained Pursuant to Judge's Self-Calendaring Procedure:** The undersigned hereby verifies that the above hearing date and time were available for this type of Motion according to the judge's self-calendaring procedures.

Date:  05/22/2025

SHULMAN BASTIAN FRIEDMAN BUI & O'DEA LLP
Printed name of law firm

/s/ Rika M. Kido
Signature

Rika M. Kido
Printed name of attorney

---

This form is mandatory.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

Leonard M. Shulman - Bar No. 126349
Rika M. Kido - Bar No. 273780
**SHULMAN BASTIAN FRIEDMAN BUI & O'DEA LLP**
100 Spectrum Center Drive, Suite 600
Irvine, California 92618
Telephone:     (949) 340-3400
Facsimile:     (949) 340-3000
Email:          LShulman@shulmanbastian.com
               RKido@shulmanbastian.com

Attorneys for Sparknest, LLC, a Delaware
Limited Liability Company

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA, RIVERSIDE DIVISION

| | |
|---|---|
| In re | Case No. 6:25-bk-13004-SY |
| **FU BANG GROUP CORP, USA,** | Chapter 11 |
| Debtor. | **MOTION TO DISMISS CHAPTER 11 CASE PURSUANT TO 11 U.S.C. § 1112(b); MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATIONS OF BENJAMIN YANG, RIKA M. KIDO AND LEONARD M. SHULMAN IN SUPPORT THEREOF** |
| | [Request for Judicial Notice filed concurrently herewith] |
| | [Motion for Relief from Stay filed concurrently herewith] |
| | **Hearing Date:**<br>Date:     June 12, 2025<br>Time:     1:30 p.m.<br>Place:    Courtroom 302<br>          3420 Twelfth Street<br>          Riverside, CA 92501 |

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

# TABLE OF CONTENTS

Page

I.      SUMMARY OF ARGUMENT ...............................................................................1

II.     RELEVANT FACTS ...........................................................................................2

        A.      Bankruptcy Case and the Property .........................................................2

        B.      Li Loan to Debtor and Assignment to Sparknest ...................................3

        C.      Debtor's Default of Loan and Status of Loan .........................................4

        D.      First Credit Bank's Loan, Lawsuit and Appointment of Receiver...........5

        E.      Richard Don Bankruptcy Case ...............................................................6

III.    ARGUMENT ......................................................................................................7

        A.      Cause Exists for the Dismissal of Debtor's Case Under 11 U.S.C. § 1112(b).
                ...............................................................................................................7

                1.      There is Continuing Loss and Diminution to the Bankruptcy Estate
                        and No Likelihood of Rehabilitation............................................8

                2.      Debtor's Case was Filed in Bad Faith. .......................................10

        B.      Dismissal of Debtor's Case is in the Best Interest of Creditors and the Estate.
                .............................................................................................................11

        C.      If the Court Determines There is Insufficient Cause for Dismissal, Sparknest
                Requests that the Court Grant Relief from Stay.......................................11

        D.      Alternatively, if the Court is Not Inclined to Grant Relief from Stay,
                Sparknest Requests that the Court Set Deadlines for the Close of a Sale or
                Refinance..............................................................................................12

IV.     CONCLUSION ..................................................................................................12

DECLARATION OF BENJAMIN YANG.........................................................................13

DECLARATION OF RIKA M. KIDO ..............................................................................16

DECLARATION OF LEONARD M. SHULMAN ................................................................18

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

i

# **TABLE OF AUTHORITIES**

**Page**

**CASES**

*In re East Coast Airways, Ltd.*,
    146 B.R. 325 (Bankr. E.D.N.Y. 1992) ................................................................ 8

*In re Mense*,
    509 B.R. 269 (Bankr. C.D. Cal. 2014) ................................................ 8, 9, 10, 11

*In re Staff Inv. Co.*,
    146 B.R. 256 (Bankr. E.D. Cal. 1993) .............................................................. 11

*In re Vallambrosa Holdings, LLC*,
    419 B.R. 81 (Bankr. S.D. Ga. 2009) .................................................................. 9

*Marsch v. Marsch (In re Marsch)*,
    36 F.3d 825 (9th Cir. 1994) .............................................................................. 10

*Moore v. United States Tr. for Region 16 (In re Moore)*,
    583 BR 507 (Bankr. C.D. Cal. 2018) ................................................................. 7

*Sullivan v. Harnisch (In re Sullivan)*,
    522 B.R. 604 (9th Cir. BAP 2014) ..................................................................... 8

**STATUTES**

11 U.S.C. § 1112(b) .................................................................................... 1, 7, 8, 11

11 U.S.C. § 1112(b)(1) ...................................................................................... 7, 11

11 U.S.C. § 1112(b)(4) ................................................................................ 7, 8, 9, 10

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

**TO THE HONORABLE SCOTT H. YUN, UNITED STATES BANKRUPTCY JUDGE, TO THE DEBTOR AND HIS COUNSEL, AND TO ALL OTHER INTERESTED PARTIES:**

Secured creditor Sparknest, LLC, a Delaware Limited Liability Company ("Sparknest") brings this Motion to Dismiss Chapter 11 Case Pursuant to 11 U.S.C. § 1112(b) ("Motion"). In support of the Motion[1], Sparknest respectfully represents as follows:

## I.    SUMMARY OF ARGUMENT[2]

Debtor unquestionably filed this case to avoid foreclosure of the Property by either Sparknest or First Credit and to further delay the State Court Action. The Property is the only asset of the Estate and it is over-encumbered with defaulted real property taxes totaling over $1 million. As detailed below, the rents from the Property are insufficient to pay ongoing carrying costs for the Property, property taxes, and the required payments for First Credit and Sparknest under any confirmable plan. Debtor filed this bankruptcy case the evening before a scheduled foreclosure sale to prevent Sparknest from foreclosing on the Property. This case was filed after "Mr. Don" filed a Chapter 13 the morning of the prior foreclosure sale, asserting Debtor was somehow his dba, to stave off foreclosure. And, the case was filed after the senior lienholder, First Credit, commenced the State Court Action resulting in the appointment of the Receiver and also commenced foreclosure proceedings. After his appointment, Receiver's request for documents, keys and information concerning the Property was met with delay and resistance from Debtor. Thus, this is not an honest but unfortunate debtor that needs a fresh start, but rather a debtor that is attempting to unreasonably deter and harass creditors and buy time to avoid the loss of the Property. Taking the best interest of the creditors into consideration, and in the Court's discretion, there is cause to dismiss the case under 11 U.S.C. § 1112(b) and thus, the case should be dismissed immediately with prejudice.

///

---

[1] Sparknest filed a Motion for Relief from the Automatic Stay Under 11 U.S.C. § 362 ("MRFS") concurrently with the Motion on the court's mandatory form. As provided for below, in the event the Court denies this Motion, in the alternative, Sparknest requests relief from the automatic stay as requested in the MRFS.

[2] All capitalized terms not otherwise defined are defined below.

## II.     RELEVANT FACTS

**A.     Bankruptcy Case and the Property**

On May 7, 2025, the evening before Sparknest's scheduled foreclosure sale, Debtor filed a Voluntary Petition for Non-Individuals Filing for Bankruptcy, commencing the instant bankruptcy case [Dkt. No. 1] ("Petition Date").  (*See* Request for Judicial Notice filed concurrently herewith ("RJN"), Exhibit ("Ex.") 12)  Debtor filed only a few case commencement documents.  Schedules and statement of financial affairs have not been filed.

On May 19, 2025, Debtor filed a Motion to Extend Time to File Case Opening Documents [Dkt. No. 11].  (*See* RJN, Ex. 13)

Pursuant to the Grant Deed recorded on December 16, 2013 in the Official Records for the County of Riverside, Document No. 2013-0580700 ("Grant Deed"), Debtor is the sole owner of the real property located at 2798 Troy Court, Corona, CA 92883, APN: 279-460-064-6 ("Property").  (*See* RJN, Ex. 1) The Property is a 51-unit apartment building and adjacent land improved with a concrete slab foundation.  (*See* Declaration of Benjamin Yang annexed to the Motion ("Yang Decl.") ¶ 3)  The Property is the Debtor's only asset.  (*See* RJN, Ex. 12)

Pursuant to a Broker's Price Opinion for the Property dated May 19, 2025, Sparknest is informed that the fair market value of the Property is between $12,500,000.00 to $13,500,000.00.  (*See* Yang Decl., Ex. 1)

The Property is subject to the following deeds of trust or liens in the amounts specified securing the debt against the Property:

| | Name of Holder | Amount known to Sparknest | Source of Amount |
|---|---|---|---|
| 1st deed of trust: | First Credit Bank | $10,873,592.52 | Motion filed on 5/20/25, Docket No. 12. |
| 2nd deed of trust: | Sparknest | $2,619,262.10 | *See* Yang Decl.[3] ¶ 5 |
| 3rd deed of trust: | U.S. Discount Center Corp. | $460,000.00 | *See* Kido Decl.[4], Ex. 5 |

---

[3] Defined below.

[4] Defined below.

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

2

| | Name of Holder | Amount known to Sparknest | Source of Amount |
|---|---|---|---|
| 4th deed of trust: | SZ Properties, LLC | $7,830,000.00 | *See* Kido Decl., Ex. 5 |
| 5th deed of trust: | SZ Properties, LLC | $450,000.00 | *See* Kido Decl., Ex. 5 |
| Judgment liens: | Mingxia Lu | $5,832,655.00 | *See* Yang Decl., Ex. 2 |
| Property taxes: | Riverside County | $1,127,283.53 | *See* Kido Decl., Ex. 6 |
| TOTAL DEBT: $29,192,793.15 | | | |

**B.      Li Loan to Debtor and Assignment to Sparknest**

On or about October 12, 2021, Mingzhe Li ("Mr. Li") entered into an Installment Note with Debtor ("Installment Note"), which provided for Mr. Li to loan Debtor the principal sum of Two Million Dollars ($2,000,000.00), with interest accruing from November 1, 2021 at the rate of seven percent (7%) per annum.  (*See* Yang Decl., Ex. 3) The Installment Note was executed by Richard Don ("Mr. Don"), CEO/Secretary of Debtor.  Pursuant to the Installment Note, monthly interest payments of Twelve Thousand and Fifty-Six Dollars ($12,056.00) were due on the first date of each month, beginning on December 1, 2021 through May 1, 2022.  A balloon payment of Two Million Dollars ($2,000,000.00) was due on June 1, 2022.  *Id.*

The Installment Note was secured by a deed of trust against the Property for the benefit of Mr. Li, recorded in the Official Records for the County of Riverside on October 29, 2021, Document No. 2021-0643826 ("Deed of Trust").  (*See* RJN, Ex. 3)

On or about September 30, 2024, Sparknest purchased the Installment Note and an Assignment of Deed of Trust With Assignment of Rents was recorded against the Property in the Official Records for the County of Riverside on November 22, 2024, Document No. 2024-0359829 ("Assignment") for the benefit of Sparknest.  (*See* RJN, Ex. 4) The Assignment granted, assigned, and transferred all of Mr. Li's beneficial interest in the Installment Note and Deed of Trust to Sparknest.  *Id.*

Pursuant to the Assignment, Sparknest has a lien on the Property and an absolute assignment of rents with respect to the Property.  (*See* RJN, Ex. 3)

///

**C.    Debtor's Default of Loan and Status of Loan**

Prior to the Petition Date, Debtor was in default under the Installment Note.  Sparknest is informed and believes that Debtor did not make any of the interest payments due under the Installment Note nor did it make the balloon payment.  Mr. Li advised Sparknest that he attempted to reach out to Mr. Don regarding payment by Debtor under the terms of the Installment Note, but he was unable to reach him.  (*See* Yang Decl. ¶ 8)

Since Sparknest acquired the Installment Note, it has not received any payments from Debtor.  (*See* Yang Decl. ¶ 9)

Given Debtor's failure to pay the Installment Note, Sparknest moved forward with foreclosing on the Property and recorded a Notice of Default against the Property on December 12, 2024.  (*See* RJN, Ex. 5) A Notice of Sale was recorded against the Property on March 13, 2025.  (*See* RJN, Ex. 6)

It was only after the Notice of Default was filed that Sparknest heard from Debtor.  Specifically, Sparknest was contacted by Bo Chen, Mr. Don's wife, regarding the Installment Note.  (*See* Yang Decl. ¶ 10)  Additionally, on April 7, 2025, Sparknest's counsel received an email from Debtor's counsel attaching a copy of a Letter of Intent from Verus Capital ("LOI") for $16 million that was allegedly being processed.[5]  (*See* Declaration of Leonard M. Shulman annexed to the Motion, Ex. 8)

A non-judicial foreclosure sale of the Property was originally scheduled for April 15, 2025 at 9:30 a.m., but it had to be continued when Mr. Don filed a Chapter 13 bankruptcy case (discussed below) the morning of the foreclosure sale.  (*See* Yang Decl. ¶ 12)

A continued foreclosure sale was scheduled for May 8, 2025 at 9:30 a.m., but it had to be continued when the instant bankruptcy case was filed late the night before the foreclosure sale.  (*See* Yang Decl. ¶ 13)

///

---

[5] Sparknest reviewed the LOI and researched the proposed lender, Verus Capital.  Pursuant to LoopNet, the address used for Verus Capital is a coworking space and Suite 500 (listed on the LOI) is vacant.  (*See* Yang Decl., Ex. 4)

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

4

The foreclosure sale is currently scheduled for May 29, 2025 but it will be further continued. (*See* Yang Decl. ¶ 14)

As of April 15, 2025, Sparknest's total claim with respect to the Property is $2,619,262.10, which includes the principal amount of $2,000,000.00, accrued interest in the amount of $528,874.20, and costs (attorney's fees, foreclosure fees, other costs) in the amount of $42,147.90. As provided for above, the loan is all due and payable because it matured on June 1, 2022.   (*See* Yang Decl. ¶ 5)

**D.** **First Credit Bank's Loan, Lawsuit and Appointment of Receiver**

On April 7, 2016, a Construction Deed of Trust in favor of First Credit Bank, a California banking corporation ("First Credit") for the principal sum of $12 million was recorded against the Property in the Official Records for the County of Riverside, Document No. 2016-0137808 ("First Credit DOT").   (*See* RJN, Ex. 2) First Credit has a first priority lien against the Property and Sparknest has a second priority lien against the Property.

On February 26, 2025, First Credit filed a *Complaint for: (1) Specific Performance of Deed of Trust; (2) Injunctive Relief; (3) Enforcement of Commercial Guaranty; and (4) Enforcement of Commercial Guaranty* against Debtor, Lang Zhang and Mr. Don, commencing the civil action, *First Credit Bank v. Fu Bang Group Corp, USA, et al.*, Case No. CVRI2501055 in the Superior Court of the State of California for the County of Riverside ("State Court Action").  (*See* RJN, Ex. 6)

On March 19, 2025, First Credit filed its *Ex Parte Application for the Appointment of a Receiver and for a Temporary Restraining Order and a Preliminary Injunction, or in the Alternative, for an Order Shortening Time for Notice of Hearing* ("Receiver Application") in the State Court Action, seeking, among other requests, the appointment of a Receiver over the Property. (*See* RJN, Ex. 8)

On April 8, 2025, the *Order Confirming Appointment of Receiver* was entered in the State Court Action, pursuant to which Mark Adams ("Receiver") was appointed as the Receiver.  (*See* RJN, Ex. 9)

///

///

The Receiver took possession and control over the Property and took over management responsibilities from the Debtor.  Sparknest is informed that Receiver's request for documents, keys and information concerning the Property was met with delay and resistance from Debtor.  (*See* Declaration of Rika M. Kido annexed to the Motion ("Kido Decl.") ¶ 5)

On May 19, 2025, the Receiver's counsel provided a copy of the current rent roll ("Rent Roll") to Sparknest's counsel.  (*See* Kido Decl., Ex. 6) Pursuant to the Rent Roll, there are seven units identified as occupied by EB5 investors and a Buddhist Temple and four vacant units.  If all rents were paid monthly, Debtor would receive $97,325.00 in total rents.  *Id.*

Pursuant to the *Motion for (A) Relief From the Automatic Stay Under 11 U.S.C. § 362 (Real Property) and (B) Relief From Turnover Under 11 U.S.C. § 543 by Prepetition Receiver or Other Custodian* filed on May 20, 2025 by First Credit [Dkt. No. 12] ("First Credit Motion"), since the Receiver's appointment, the net income for the period April 1, 2025 through May 15, 2025 is $107,840.23.  This does not account for the additional contract and management expenses in the amount of approximately $9,000.00 per month that are necessary to manage the Property.  Additionally, the net income does not include payment of real property taxes and debt service.  Pursuant to the First Credit Motion, the monthly interest payments on First Credit's note at the non-default rate of interest are Seventy Thousand Eight Hundred Thirty-Three Dollars ($70,833.00) per month.  As provided above, the monthly interest payment on the Installment Note is Twelve Thousand and Fifty-Six Dollars ($12,056.00).  (*See* Yang Decl., Ex. 3) First Credit's loan and Sparknest's loan is due and payable.[6]  As provided above, delinquent real property taxes to date exceed $1 million.

**E.      Richard Don Bankruptcy Case**

On April 15, 2025, the morning of Sparknest's foreclosure sale, Mr. Don filed a Chapter 13 Voluntary Petition, commencing *In re Richard Don dba Fu Bang Group Corp USA*, Case No. 2:25-bk-13063-NB ("Don BK").  (*See* RJN, Ex. 10) As noted above, Mr. Don was the former

---

[6] As provided in the First Credit Motion, First Credit has also commenced foreclosure proceedings and its first foreclosure sale was scheduled for May 21, 2025, but had to be continued due to the filing of the instant bankruptcy case.

CEO/Secretary of Debtor and he executed the Installment Note and Deed of Trust in that capacity. Mr. Don filed only a few case commencement documents. Schedules and statement of financial affairs have not been filed.

Sparknest was surprised to see that Mr. Don filed the Don BK because Sparknest was informed that Mr. Don is currently incarcerated in China. Sparknest is further informed that since 2019, Mr. Don has remained in China continuously and Mr. Don has not returned to the United States. (*See* Yang Decl. ¶ 15)

On May 7, 2025, an Order Granting Motion for Relief from the Automatic Stay Under 11 U.S.C. § 362 (Real Property) was entered in the Don BK [Don BK, Dkt. No. 24] ("RFS Order").[7] (*See* RJN, Ex. 11) The RFS Order confirmed that the automatic stay does not apply to the Property and even if it did apply, granted relief from stay under 11 U.S.C. § 362(d)(1).

## III. ARGUMENT

### A. Cause Exists for the Dismissal of Debtor's Case Under 11 U.S.C. § 1112(b).

Pursuant to 11 U.S.C. § 1112(b)(1), where "cause" is shown on the motion of a party in interest, the bankruptcy court shall convert or dismiss a chapter 11 case, whichever is in the best interest of creditors. 11 U.S.C. § 1112(b)(1). An illustrative, non-exhaustive list of examples of "cause" warranting a conversion or dismissal is set forth in 11 U.S.C. § 1112(b)(4) which includes, without limitation, "substantial or continuing loss to or diminution of Debtor's estate and lack of reasonable likelihood of rehabilitation." 11 U.S.C. § 1112(b)(4). Since the list of examples of "cause" in Section 1112(b)(4) is illustrative and non-exhaustive, courts may look beyond the list and use their equitable powers to decide to dismiss the case. *See Moore v. United States Tr. for Region 16 (In re Moore)*, 583 BR 507, 511-512 (Bankr. C.D. Cal. 2018).

///

///

---

[7] In pleadings filed in the Don BK and at the hearing on Sparknest's Motion for Relief from Stay, Bo Chen aka Bo Don ("Mrs. Don"), Mr. Don's wife and the current Chief Executive Officer, Secretary and Director of Debtor per the corporate resolution attached to the Petition, asserted that Mr. Don is in China and that he is hospitalized and incapacitated. She represented that she was granted power of attorney by Mr. Don. (*See* Kido Decl. ¶ 7)

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

"The bankruptcy court has broad discretion in determining what constitutes 'cause' under section 1112(b)." *Sullivan v. Harnisch (In re Sullivan)*, 522 B.R. 604, 614 (9th Cir. BAP 2014). Additionally, "[b]ecause good faith is required in the commencement of and prosecution of a Chapter 11 case, 'the lack thereof constitutes 'cause' for dismissal'" under section 1112(b).'" *Id.* (quoting *In re Mense*, 509 B.R. 269, 276 (Bankr. C.D. Cal. 2014)).

Cause exists to dismiss this case under 11 U.S.C. § 1112(b) as set forth below.

1.    **There is Continuing Loss and Diminution to the Bankruptcy Estate and No Likelihood of Rehabilitation.**

Pursuant to 11 U.S.C. § 1112(b)(4)(A), "cause" for dismissal of a chapter 11 case includes "substantial or continuing loss to or diminution of the estate and the absence of a reasonable likelihood of rehabilitation." 11 U.S.C. § 1112(b)(4)(A). Section 1112(b)(4)(A) has two elements, both of which must be satisfied for cause to exist. The first element is that there must be a "substantial or continuing loss to or diminution of the estate." *Id.* The second element is that there must be an "absence of a reasonable likelihood of rehabilitation." *Id.*

"With respect to the first element, '[t]here need not be a significant diminution in the estate to satisfy Section 1112(b)(1).'" *Mense*, 509 B.R. at 284 (quoting *In re East Coast Airways, Ltd.*, 146 B.R. 325, 336 (Bankr. E.D.N.Y. 1992)). Rather, the moving party just needs to show that the "estate suffered some diminution in value." *Id.*

Here, Debtor has defaulted under at least two mortgages, failed to pay property taxes, and permitted excessive liens to be filed against the Property. Pursuant to the First Credit Motion, Debtor has not made a payment on First Credit's note since December 2024 and the loan has now matured with $10,873,592.52 due. Debtor has never made a payment on the Installment Note and as of April 15, 2025, $2,619,262.10 is due. Debtor has failed to pay real property taxes totaling at least $1,127,283.53 with another installment of approximately $247,338.54 due on December 10, 2025. Since May 2024, Debtor has allowed substantial liens to be recorded against the Property totaling in excess of $14.5 million.

///

///

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

8

There is insufficient rental income to pay the secured claims resulting in further diminution to the bankruptcy estate ("Estate") as additional interest on the numerous liens is accrued monthly. As evidenced by the Rent Roll, Debtor has also allowed a number of tenants to occupy the Property for free. Since the Receiver's appointment, the net income for the period April 1, 2025 through May 15, 2025 is $107,840.23. (*See* First Credit Motion) After deducting the management expenses of $9,000.00, First Credit's monthly interest payments at the default rate of interest of $70,833.00, and Sparknest's monthly interest payments at the default rate of interest of $12,056.00, there is insufficient income to pay the secured claims.

With respect to the second element of 11 U.S.C. § 1112(b)(4)(A), "[r]ehabilitation 'contemplates the successful maintenance of the debtor's business operations.'" *Mense*, 509 B.R. at 284 (quoting *In re Vallambrosa Holdings, LLC*, 419 B.R. 81, 89 (Bankr. S.D. Ga. 2009)). "A reasonable likelihood of rehabilitation is absent when the debtor's business operations do not justify continuance of the reorganization effort." *Mense*, 509 B.R. at 284.

As discussed in detail above, the rents from the Property are insufficient to pay ongoing carrying costs for the Property, property taxes, and the required payments for First Credit and Sparknest under any confirmable plan.[8] Since the Property does not generate sufficient income to pay property taxes and secured creditors, Debtor's ability to rehabilitate itself and re-establish its business appears to depend entirely on Debtor selling the Property or acquiring financing that will allow it to repay First Credit and Sparknest, pay all delinquent real property taxes and satisfy all other creditors. This is an insurmountable task given there is no equity in the Property. Pursuant to a Broker's Price Opinion for the Property dated May 19, 2025, Sparknest is informed that the fair market value of the Property is between $12,500,000.00 and $13,500,000.00. Even at $13,500,000.00, after deducting the amounts owed on real property taxes and amount owed to First Credit, there is insufficient equity in the Property to pay Sparknest in full.

///

---

[8] Pursuant to the First Credit Motion, First Credit has revoked the Debtor's license to collect rents from the Property by declaring the Loan to be in default and by instituting the State Court Action pursuant to First Credit's assignment of rents.

Prior to the Petition Date, Debtor provided Sparknest with the LOI for $16 million. Notwithstanding Sparknest's inability to confirm that the LOI was legitimate, financing for $16 million is insufficient to property taxes and debt service given that the Property is encumbered by approximately $30 million in liens.

Based on the foregoing, cause exists to dismiss this case under 11 U.S.C. § 1112(b)(4)(A).

### 2.    **Debtor's Case was Filed in Bad Faith.**

With respect to "bad faith" as "cause" to dismiss a chapter 11 case, the Ninth Circuit has held that while Section 1112(b) does not expressly require that a case be filed in "good faith," a lack of good faith in filing a Chapter 11 petition establishes cause for dismissal. *Mense*, 509 B.R. at 276; *Marsch v. Marsch (In re Marsch),* 36 F.3d 825, 828-829 (9th Cir. 1994) (finding that "[a]lthough section 1112(b) does not explicitly require that cases be filed in 'good faith,' courts have overwhelmingly held that a lack of good faith in filing a Chapter 11 petition establishes cause for dismissal."). "The good faith requirement 'deter[s] filings that seek to achieve objectives outside the legitimate scope of the bankruptcy laws.'" *Mense*, 509 B.R. at 276.

"'The existence of good faith depends on an amalgam of factors and not on a specific fact.'" *Marsch*, 36 F.3d at 828 (quoting *In re Arnold*, 806 F.2d 937, 939 (9th Cir. 1986)). "The test is whether a debtor is attempting to unreasonably deter and harass creditors or attempting to effect a speedy, efficient reorganization on a feasible basis." *Marsch*, 36 F.3d at 828.

There can be no question Debtor filed this case to avoid foreclosure of the Property by either Sparknest or First Credit and to further delay the State Court Action. This Property is Debtor's only asset. Debtor filed a face-page emergency Petition to stave off the Sparknest's foreclosure. The case was filed the same day as the Sparknest's second scheduled foreclosure sale of the Property. Mr. Don (or Mrs. Don since there is no question that Mr. Don is in China and unavailable), through a unfounded assertion that Debtor is his dba, had previously filed the Don BK the morning of Sparknest's first scheduled foreclosure sale of the Property to prevent foreclosure. Prior to the Petition Date, other than to provide the LOI (which may not be legitimate), Debtor has not contacted Sparknest to discuss any other options for Debtor to pay the Installment Note. After his appointment, Receiver's request for documents, keys and information concerning the Property was

met with delay and resistance from Debtor.  Finally, as detailed above, Debtor has insufficient cash flow to sustain a plan of reorganization.

Based on the foregoing, cause exists to dismiss this case under 11 U.S.C. § 1112(b) on the grounds that it was filed in bad faith.

**B.   Dismissal of Debtor's Case is in the Best Interest of Creditors and the Estate.**

Pursuant to 11 U.S.C. § 1112(b)(1), once "cause" is established, the court must choose between dismissal or conversion, "whichever is in the best interests of creditors and the estate." *See* 11 U.S.C. § 1112(b)(1); *see also Mense*, 509 B.R. at 285.  "'The standard for choosing conversion or dismissal based on the 'best interest of creditors and the estate' implies a balancing test to be applied through case-by-case analysis." *Mense*, 509 B.R. at 286 (quoting *In re Staff Inv. Co.*, 146 B.R. 256, 260 (Bankr. E.D. Cal. 1993)).

Dismissal of the instant case is in the best interest of creditors of the Estate.  The rents from the Property are insufficient to pay ongoing carrying costs for the Property, property taxes, and payments to secured creditors.  The Property is over-encumbered with liens of approximately $30 million and a fair market value of less than half that amount.  Converting the case will not provide a benefit to creditors and the Estate as a Chapter 7 trustee would likely promptly abandon the Property given the considerable amount of secured liens.

Based on the foregoing, dismissal of this case under 11 U.S.C. § 1112(b) is in the best interest of creditors and the Estate.

**C.   If the Court Determines There is Insufficient Cause for Dismissal, Sparknest Requests that the Court Grant Relief from Stay**

Concurrent with this Motion, Sparknest filed the MRFS (filed separately on the mandatory court form).  If the Court determines there is insufficient cause for dismissal and denies this Motion, in the alternative, Sparknest respectfully requests the Court grant relief from the automatic stay as requested in the MRFS.  As detailed in the MRFS, if relief from the automatic stay is not granted, alternatively, Sparknest respectfully requests the Court order Debtor to pay adequate protection.

///

///

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

11

**D. Alternatively, if the Court is Not Inclined to Grant Relief from Stay, Sparknest Requests that the Court Set Deadlines for the Close of a Sale or Refinance.**

Debtor will be unable to propose a confirmable plan absent a refinance or sale of the Property. As discussed above, the rents from the Property are insufficient to pay ongoing carrying costs for the Property, property taxes, and the required payments for First Credit and Sparknest under any confirmable plan. As such, unless Debtor can successfully refinance the indebtedness or effectuate a sale of the Property, any proposed plan is unlikely to be confirmable. Therefore, if the Court is also not inclined to grant relief from the automatic stay, Sparknest respectfully requests that the Court set deadlines for a sale of the Property or for a refinance.

## IV. CONCLUSION

Based on all of the above, there is no reasonable likelihood of the Debtor being able to operate in Chapter 11, much less have the ability to propose a confirmable plan of reorganization and as such, Sparknest requests the instant case be immediately dismissed without prejudice. Alternatively, Sparknest request the Court grant the relief requested in the concurrently filed MRFS or set deadlines for a sale of the Property or for a refinance.

Respectfully submitted,

**SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP**

DATED: May 22, 2025

By: _____/s/ Rika M. Kido_____
Leonard M. Shulman
Rika M. Kido
Attorneys for Sparknest, LLC, a Delaware Limited
Liability Company

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

## DECLARATION OF BENJAMIN YANG

I, Benjamin Yang, declare as follows:

1.  I have personal knowledge of the facts set forth herein and, if called upon to testify, I could and would competently testify thereto. I am over 18 years of age. I am the Manager of secured creditor Sparknest, LLC, a Delaware Limited Liability Company ("Sparknest").

2.  I make this declaration in support of Sparknest's Motion to Dismiss Chapter 11 Case Pursuant to 11 U.S.C. § 1112(b) ("Motion"). Any capitalized terms not otherwise defined below shall have the meaning set forth in the Motion.

3.  The Property is a 51-unit apartment building and adjacent land improved with a concrete slab foundation.

4.  I am informed that the fair market value of the Property is between $12,500,000.00 to $13,500,000.00. Attached hereto as **Exhibit 1** is a true and correct copy of the Broker's Opinion of Value prepared by Yin Yan of W&Y Property on May 19, 2025.

5.  As of April 15, 2025, Sparknest's total claim with respect to the Property is $2,619,262.10, which includes the principal amount of $2,000,000.00, accrued interest in the amount of $528,874.20, costs (attorney's fees, foreclosure fees, other costs) in the amount of $42,147.90. As provided for above, the loan is all due and payable because it matured on June 1, 2022.

6.  On April 7, 2025, Sparknest requested copies of all liens and encumbrances recorded against the Property from our contact at Fidelity National Title. We were provided with a copy of an Abstract of Judgment recorded on May 8, 2023 in favor of Mingxia Lu ("Abstract of Judgment"). Attached hereto as **Exhibit 2** is a true and correct copy of the Abstract of Judgment.

///

///

///

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

13

7.    On or about October 12, 2021, Mingzhe Li ("Mr. Li") entered into an Installment Note with Debtor ("Installment Note"), which provided for Mr. Li to loan Debtor the principal sum of Two Million Dollars ($2,000,000.00), with interest accruing from November 1, 2021 at the rate of seven percent (7%) per annum. Attached hereto as **Exhibit 3** is a true and correct copy of the Installment Note.

8.    Prior to the Petition Date, Debtor was in default under the Installment Note. I am informed and believe that Debtor did not make any of the interest payments due under the Installment Note nor did it make the balloon payment. Mr. Li advised me that he attempted to reach out to Mr. Don regarding payment by Debtor under the terms of the Installment Note, but he was unable to reach him.

9.    Since Sparknest acquired the Installment Note, it has not received any payments from Debtor.

10.    It was only after the Notice of Default was filed that Sparknest heard from Debtor. Specifically, Sparknest was contacted by Bo Chen, Mr. Don's wife, regarding the Installment Note.

11.    After our counsel forwarded us a copy of the LOI on or about April 7, 2025, Sparknest reviewed the LOI and researched Verus Capital. Pursuant to LoopNet, the address used for Verus Capital (1213 W Morehead St) is a coworking space and Suite 500 (listed on the LOI) is vacant. Attached hereto as **Exhibit 4** is a true and correct copy of the information provided by LoopNet regarding 1213 W. Morehead St., Charlotte, North Carolina.

12.    A non-judicial foreclosure sale of the Property was originally scheduled for April 15, 2025 at 9:30 a.m., but it had to be continued when Mr. Don filed the Don BK the morning of the foreclosure sale.

13.    A continued foreclosure sale was scheduled for May 8, 2025 at 9:30 a.m., but it had to be continued when the instant bankruptcy case was filed late the night before the foreclosure sale.

14.    The foreclosure sale is currently scheduled for May 29, 2025 but it will be further continued.

///

///

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

14

15.    The Don BK was filed the morning that Sparknest had a foreclosure sale scheduled for the Property.  I was surprised to see that the Debtor filed the bankruptcy case because I am informed and believe that Mr. Don is currently incarcerated in China.  I am further informed and believe that since 2019, Mr. Don has remained in China continuously and Mr. Don has not returned to the United States.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on May 22, 2025 at Irvine, California.

_____
Benjamin Yang

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

15

## DECLARATION OF RIKA M. KIDO

I, Rika M. Kido, declare as follows:

1.    I am an attorney duly admitted to practice before this Court.  I am an attorney with Shulman Bastian Friedman Bui & O'Dea LLP, counsel to Sparknest, LLC, a Delaware Limited Liability Company ("Sparknest").  I have personal knowledge of the facts set forth herein, except as to those stated on information and belief and, as to those, I am informed and believe them to be trust.  If called as a witness, I could and would competently testify to the matters stated herein.

2.    I make this declaration in support of Sparknest's Motion to Dismiss Chapter 11 Case Pursuant to 11 U.S.C. § 1112(b) ("Motion").  Any capitalized terms not otherwise defined below shall have the meaning set forth in the Motion.

3.    On May 21, 2025, I requested a Property Profile from Title Pro 247 for the Property, which provides a list of all liens against the Property and links for the public record documents ("Property Profile").  Attached hereto as **Exhibit 5** is a true and correct copy of the Property Profile.

4.    On May 21, 2025, I accessed the website for the Office of the Treasurer-Tax Collector for Riverside County ("Tax Website") to confirm the current and past due secured property taxes for the Property.  Pursuant to the Tax Website, the real property taxes currently due total $494,715.14 and the total default secured taxes are $632,568.39, for a grand total of $1,127,283.53.  Attached hereto as **Exhibit 6** is a true and correct copy of the property tax information for the Property from the Tax Website.

5.    I have had multiple telephone conversations with First Credit's counsel and the Receiver's counsel.  I am informed that Receiver's request for documents, keys and information concerning the Property was met with delay and resistance from Debtor.

6.    On May 19, 2025, the Receiver's counsel provided me with a copy of the current rent roll ("Rent Roll").  Attached hereto as **Exhibit 7** is a true and correct copy of the Rent Roll I received from Receiver's counsel.

7.    In pleadings filed in the Don BK and at the hearing on Sparknest's Motion for Relief from Stay, Bo Chen aka Bo Don ("Mrs. Don"), Mr. Don's wife and the current Chief Executive Officer, Secretary and Director of Debtor per the corporate resolution attached to the Petition,

asserted that Mr. Don is in China and that he is hospitalized and incapacitated. She represented that she was granted power of attorney by Mr. Don.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on this May 22, 2025 at Irvine, California.


/s/ Rika M. Kido
Rika M. Kido

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

17

## DECLARATION OF LEONARD M. SHULMAN

I, Leonard M. Shulman, declare as follows:

1.      I am an attorney duly admitted to practice before this Court.  I am the Managing Partner of Shulman Bastian Friedman Bui & O'Dea LLP, counsel to Sparknest, LLC, a Delaware Limited Liability Company ("Sparknest").  I have personal knowledge of the facts set forth herein, except as to those stated on information and belief and, as to those, I am informed and believe them to be trust.  If called as a witness, I could and would competently testify to the matters stated herein.

2.      I make this declaration in support of Sparknest's Motion to Dismiss Chapter 11 Case Pursuant to 11 U.S.C. § 1112(b) ("Motion").  Any capitalized terms not otherwise defined below shall have the meaning set forth in the Motion.

3.      On April 7, 2025, I received an email from Paul W. Chandler, Debtor's counsel, attaching a Letter of Intent from Verus Capital for $16 million ("LOI") that was allegedly being processed.  Attached hereto as **Exhibit 8** is a true and correct copy of my email exchange with Mr. Chandler along with a copy of the LOI.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on May 22, 2025 at Irvine, California.

Leonard M. Shulman

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

18

# EXHIBIT 1

## Broker's Opinion of Value (BOV)

Property: 2798 Troy Court, Corona, CA 92883 (APN: 279-460-064)

Prepared for: Bankruptcy Court Submission

Date of Opinion: May 19, 2025

## Table of Contents

1. Purpose & Scope

2. Property Overview

3. Rent Roll Summary

4. Financial Analysis

5. Market Considerations

6. Value Conclusion

7. Assumptions & Limiting Conditions

# EXHIBIT "1"

## 1. Purpose & Scope

This Broker's Opinion of Value has been prepared solely for the purpose of supporting the pending bankruptcy litigation and should not be construed as an appraisal. It reflects market conditions and subject information as of May 19, 2025.

### Additional Comments

- The property is currently approximately 69% occupied (35 of 51 rentable units) by third-party tenants on a month-to-month and/or short-term basis.

- The most likely buyer profile is a local or regional investor.

- The site is located in Flood Zone X.

- The property lies within Seismic Zone 4—the seismic hazard zone; however, the entire county and most of California share this designation. According to the California Geological Survey, the subject is also within both an Alquist-Priolo Earthquake Fault Zone and a liquefaction hazard zone. No geotechnical study was provided; surface observations indicate soils have adequate bearing capacity for low-rise commercial structures based on the existing improvements and neighboring development.

## 2. Property Overview

**2. Property Overview**

**Address & APN:**
2798 Troy Court, Corona, CA 92883
Assessor's Parcel Number (APN): 279-460-064

**Property Type:**
Multi-tenant retail commercial center (retail/commercial use)

**Building & Site Size:**

Building area: approximately 97,287 SF (≈9,040 m²)

Lot size: approximately 230,432 SF (≈21,400 m²; 5.29 acres)

**Year Built & Renovations:**
Built in 2015; no major renovations since original construction

# EXHIBIT "1"

**Zoning & Permitted Uses:**

Zoning designation: EC (Commercial Retail)

Permitted uses include retail, personal services, photography studios, travel services, etc.; no special-use restrictions noted

**Current Occupancy Status:**

Operated as a multi-tenant center—some units owner-occupied or vacant, the majority leased and producing rental income. Specific rent-generating units include (but are not limited to: see below **Rent Roll Summary**)

### 3. Rent Roll Summary (See Attatched Rent Roll)

| Unit Status | Count | Monthly Rent Total |
|---|---|---|
| Occupied (Active Rent) | 35 | $97,325 |
| Vacant or Zero-Rent | 16 | $0 |
| Total | 51 | $97,325 |

### Vacant / Zero-Rent Units

- **Vacant units (5):**
    - 2786 Troy Ct Units 102, 104
    - 2789 Troy Ct Unit 102
    - 4280 Odyssey Dr Units 104, 105
- **Zero-rent units (11) – Owner/Investor Use:**
    - 2772 Troy Ct Unit 104 (EB-5 investor)
    - 2786 Troy Ct Unit 101 (EB-5 investor)
    - 2789 Troy Ct Unit 103 (EB-5 investor)
    - 2798 Troy Ct Unit 101 (EB-5 investor)
    - 2798 Troy Ct Unit 106 (Buddha Temple)
    - 4261 Odyssey Dr Units 105, 110, 116, 117 (EB-5 investors)
    - 4280 Odyssey Dr Unit 103 (EB-5 investor)
    - 2789 Troy Ct Unit 101 (probably not paying rent)

## EXHIBIT "1"

| Unit | Unit Type | Unit Sq Ft | Resident | Name | Market Rent | Actual Rent | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice/Vacant Residents** | | | | | | | | | | | | |
| 2772.101 | i30.2772 | 1,644.00 | t0084335 | ████████ | 0.00 | 2,650.00 | 2,400.00 | 0.00 | 8/1/2024 | 7/31/2026 | | 2,685.00 |
| 2772.102 | i30.2772 | 1,912.00 | t0084336 | ████████ | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 3,035.00 |
| 2772.103 | i30.2772 | 1,912.00 | t0084337 | ████████ | 0.00 | 3,075.00 | 2,800.00 | 0.00 | 4/1/2025 | 3/31/2026 | | 70.00 |
| 2772.104 | i30.2772 | 1,912.00 | t0084338 | (EB5 Investor) (EB5 Investor) | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 2772.105 | i30.2772 | 2,180.00 | t0084339 | ████████ | 0.00 | 2,800.00 | 1,600.00 | 0.00 | 6/1/2024 | 5/31/2027 | | 0.00 |
| 2777.101 | i30.2777 | 1,493.00 | t0084329 | ████████ | 0.00 | 2,600.00 | 4,600.00 | 0.00 | 5/1/2023 | 4/30/2024 | | 0.00 |
| 2777.102 | i30.2777 | 1,912.00 | t0084330 | ████████ | 0.00 | 3,100.00 | 3,100.00 | 0.00 | 5/1/2024 | 4/30/2025 | | 0.00 |
| 2777.103 | i30.2777 | 1,912.00 | t0084331 | ████████ | 0.00 | 3,000.00 | 5,000.00 | 0.00 | 4/16/2024 | 4/30/2025 | | 0.00 |
| 2777.104 | i30.2777 | 1,912.00 | t0084332 | ████████ | 0.00 | 3,100.00 | 3,100.00 | 0.00 | 5/15/2024 | 6/30/2025 | | 0.00 |
| 2777.105 | i30.2777 | 1,912.00 | t0084333 | ████████ | 0.00 | 2,700.00 | 5,000.00 | 0.00 | 4/1/2024 | 3/31/2025 | | 20.00 |
| 2777.106 | i30.2777 | 2,180.00 | t0084334 | ████████ | 0.00 | 2,700.00 | 2,700.00 | 0.00 | 7/30/2018 | 7/30/2019 | | 0.00 |
| 2786.101 | i30.2786 | 1,644.00 | t0084325 | YuLong Express Inc. (EB5 Investor) | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 2786.102 | i30.2786 | 1,912.00 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 2786.103 | i30.2786 | 1,912.00 | t0084326 | ████████ | 0.00 | 3,100.00 | 3,100.00 | 0.00 | 6/1/2024 | 5/31/2025 | | 6,270.00 |
| 2786.104 | i30.2786 | 1,912.00 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 2786.105 | i30.2786 | 1,912.00 | t0084327 | ████████ | 0.00 | 2,800.00 | 5,000.00 | 0.00 | 7/1/2024 | 6/30/2025 | | 105.00 |
| 2786.106 | i30.2786 | 2,180.00 | t0084328 | ████████ | 0.00 | 2,700.00 | 2,700.00 | 0.00 | 3/1/2025 | 8/31/2027 | | 0.00 |
| 2789.101 | i30.2789 | 1,644.00 | t0084607 | ████████ | 0.00 | 0.00 | 2,300.00 | 0.00 | 4/1/2025 | 6/30/2025 | | 0.00 |
| 2789.102 | i30.2789 | 1,912.00 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 2789.103 | i30.2789 | 1,912.00 | t0084300 | YuLong Express Inc. (EB5 Investor) | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 2789.104 | i30.2789 | 1,912.00 | t0084301 | ████████ | 0.00 | 2,600.00 | 0.00 | 0.00 | 4/1/2025 | 3/31/2027 | | 35.00 |
| 2789.105 | i30.2789 | 1,912.00 | t0084302 | Living Better 101 | 0.00 | 2,600.00 | 2,300.00 | 0.00 | 6/1/2022 | 5/31/2023 | | 5,270.00 |
| 2789.106 | i30.2789 | 2,180.00 | t0084303 | J Stillwell Inc | 0.00 | 3,450.00 | 3,400.00 | 0.00 | 4/1/2024 | 3/31/2025 | | 35.00 |
| 2798.101 | i30.2798 | 1,493.00 | t0084294 | ████████ (EB5 Investor) | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 2798.102 | i30.2798 | 1,912.00 | t0084295 | ████████ | 0.00 | 2,600.00 | 2,500.00 | 0.00 | 5/1/2022 | 4/30/2025 | | 0.00 |
| 2798.103 | i30.2798 | 1,912.00 | t0084296 | ████████ | 0.00 | 2,650.00 | 2,400.00 | 0.00 | 5/1/2024 | 4/30/2027 | | 0.00 |
| 2798.104 | i30.2798 | 1,912.00 | t0084297 | ████████ | 0.00 | 2,825.00 | 2,500.00 | 0.00 | 7/1/2024 | 6/30/2025 | | -5,650.00 |
| 2798.105 | i30.2798 | 1,912.00 | t0084298 | ████████ | 0.00 | 2,650.00 | 4,800.00 | 0.00 | 4/1/2024 | 3/31/2027 | | 70.00 |
| 2798.106 | i30.2798 | 2,180.00 | t0084299 | Buddha Temple | 0.00 | 0.00 | 0.00 | 0.00 | 5/1/2021 | 4/30/2026 | | 0.00 |
| 4261.101 | i30.4261 | 1,948.00 | t0084304 | Stay Connected ████████ | 0.00 | 2,550.00 | 2,250.00 | 0.00 | 5/1/2023 | 4/30/2025 | | 0.00 |
| 4261.102 | i30.4261 | 1,948.00 | t0084305 | ████████ | 0.00 | 2,550.00 | 2,250.00 | 0.00 | 5/1/2024 | 4/30/2025 | | 2,585.00 |
| 4261.103 | i30.4261 | 1,948.00 | t0084306 | Spartan Consulting | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 6/1/2024 | 5/31/2025 | | 0.00 |
| 4261.104 | i30.4261 | 1,948.00 | t0084307 | Posh Studio ████████ | 0.00 | 2,700.00 | 2,500.00 | 0.00 | 5/1/2024 | 4/30/2026 | | 0.00 |
| 4261.105 | i30.4261 | 1,948.00 | t0084308 | Golden DALV, LLC ████████ (EB5 Investor) | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 4261.106 | i30.4261 | 1,948.00 | t0084309 | ████████ | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 11/1/2024 | 10/30/2025 | | 0.00 |
| 4261.107 | i30.4261 | 1,948.00 | t0084310 | ████████ | 0.00 | 2,725.00 | 2,500.00 | 0.00 | 7/1/2024 | 6/30/2027 | | 0.00 |
| 4261.108 | i30.4261 | 1,948.00 | t0084311 | ████████ | 0.00 | 3,000.00 | 2,800.00 | 0.00 | 11/1/2023 | 10/31/2025 | | 35.00 |
| 4261.109 | i30.4261 | 2,067.00 | t0084312 | ████████ | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 11/16/2023 | 11/30/2026 | | 0.00 |

# Rent Roll

2798 Troy Court (i30)

As Of = 05/19/2025

Month Year = 05/2025

| Unit | Unit Type | Unit Sq Ft | Resident | Name | Market Rent | Actual Rent | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|----------|------|-------------|-------------|------------------|---------------|---------|------------------|----------|---------|
| 4261.110 | i30.4261 | 2,067.00 | t0084313 | ███████ (EB5 Investor) | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 4261.111 | i30.4261 | 2,067.00 | t0084314 | ███████ | 0.00 | 2,600.00 | 2,450.00 | 0.00 | 3/1/2025 | 2/28/2027 | | 2,635.00 |
| 4261.112 | i30.4261 | 2,067.00 | t0084315 | ███████ | 0.00 | 2,850.00 | 2,600.00 | 0.00 | 4/1/2025 | 3/31/2027 | | 2,920.00 |
| 4261.115 | i30.4261 | 2,067.00 | t0084316 | ███████ | 0.00 | 2,600.00 | 2,600.00 | 0.00 | 7/1/2024 | 6/30/2025 | | 0.00 |
| 4261.116 | i30.4261 | 2,256.00 | t0084317 | ███████ | 0.00 | 0.00 | 0.00 | 0.00 | 4/1/2016 | 4/1/2019 | | 0.00 |
| 4261.117 | i30.4261 | 1,646.00 | t0084318 | ███████ | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 4280.101 | i30.4280 | 1,948.00 | t0084319 | ███████ | 0.00 | 2,750.00 | 2,500.00 | 0.00 | 6/1/2024 | 5/31/2025 | | 0.00 |
| 4280.102 | i30.4280 | 1,948.00 | t0084320 | ███████ | 0.00 | 2,750.00 | 2,600.00 | 0.00 | 1/1/2023 | 12/31/2024 | | -65.00 |
| 4280.103 | i30.4280 | 1,948.00 | t0084321 | FFD███████ (EB5 Investor) | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 4280.104 | i30.4280 | 1,948.00 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4280.105 | i30.4280 | 1,948.00 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4280.106 | i30.4280 | 1,290.00 | t0084323 | ███████ | 0.00 | 2,250.00 | 1,800.00 | 0.00 | 6/1/2024 | 5/31/2026 | | 0.00 |
| 4280.107 | i30.4280 | 1,290.00 | t0084324 | ███████ | 0.00 | 2,300.00 | 2,100.00 | 0.00 | 5/1/2024 | 4/30/2026 | | 35.00 |
| | | Total | | 2798 Troy Court(i30) | 0.00 | 97,325.00 | 102,250.00 | 0.00 | | | | 20,090.00 |

| Summary Groups | Square Footage | Market Rent | Actual Rent | Security Deposit | Other Deposits | # Of Units | % Unit Occupancy | % Sqft Occupied | Balance |
|----------------|----------------|-------------|-------------|------------------|----------------|------------|------------------|------------------|---------|
| Current/Notice/Vacant Residents | 97,287.00 | 0.00 | 97,325.00 | 102,250.00 | 0.00 | 51 | 90.19 | 90.09 | 20,090.00 |
| Future Residents/Applicants | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | | | 0.00 |
| Occupied Units | 87,655.00 | 0.00 | | | | 46 | 90.19 | 90.09 | |
| Total Non Rev Units | 0.00 | 0.00 | | | | 0 | 0.00 | 0.00 | |
| Total Vacant Units | 9,632.00 | 0.00 | | | | 5 | 9.80 | 9.90 | |
| Totals: | 97,287.00 | 0.00 | 97,325.00 | 102,250.00 | 0.00 | 51 | 100.00 | 100.00 | 20,090.00 |

Case 6:25-bk-13004-SY Doc 18 Filed 05/22/25 Entered 05/22/25 13:55:21 Desc Main Document Page 29 of 110

| Financial Metric | 2024-2025 Annual Amount (USD) |
|---|---|
| **Income** | |
| Rental Income (Monthly) | 97,325.00 |
| Annualized Rental Income | 1,167,900.00 |
| **Operating Expenses** | |
| – Subtotal – Administrative | 120,503.18 |
| – Subtotal – Maintenance | 30,217.01 |
| – Subtotal – Utilities | 58,692.09 |
| **Subtotal – Operating Expenses** | 209,412.28 |
| **Other Expenses** | |
| – Property Taxes 2024 | 437,712.10 |
| – CPA Fees | 2,650.00 |
| – State Tax | 800.00 |
| **Subtotal – Other Expenses** | 441,162.10 |
| **Total Expenses** | 650,574.38 |
| **Net Operating Income (NOI)** | **517,325.62** |

**EXHIBIT "1"**

## 5. Market Considerations

**1. Title Report of Basic Facts for Subject Property.** （**Title report attatched after**）

- **Property / APN**: 2798 Troy Ct, Corona, CA 92883-5631  (APN 279-460-064).

- **Site & Improvements**: 5.29 acre parcel improved with a 18,207 SF, three-story wood-frame commercial building (built 2015); land use "Retail Stores – Personal Services, Photography, Travel," zoning EC.

**2. Legal Description**

Lot 2 of Tract 33151, comprising 5.29 acres as shown on Map Book 422/052-056.

**3. Current Ownership**

- **Owner of record**: Fu Bang Group Corp (California corporation).

- **Last arm's-length sale**: 22-Aug-2013 for $7,300,000 from IGI Investment LLC; recorded 16-Dec-2013 (Doc # 2013-0580700). Purchase money loan $4,175,000 from First Credit Bank.

**4. Assessment & Taxes (2024 roll)**

- **Annual tax bill**: $449,706.52. Status **Delinquent**; outstanding years: 2022 & 2024.

**5. Recorded Liens & Mortgages**

| Record Date | Lender | Amount (USD) | Note |
|---|---|---|---|
| 01-Nov-2024 | SZ Properties LLC | 7,830,000 | Commercial mortgage |
| 01-Nov-2024 | U S Discount Center Corp | 450,000 | Commercial mortgage |
| 03-May-2024 | US Discover Center Corp | 460,000 | Commercial mortgage |
| 29-Oct-2021 | Mingzhe Li | 2,000,000 | Private mortgage |

## EXHIBIT "1"

| Record Date | Lender | Amount (USD) | Note |
|---|---|---|---|
| 07-Apr-2016 | First Credit Bank | **12,000,000** | Construction loan |
| 09-Feb-2015 | Progressive Interest LLC | 2,500,000 | Commercial mortgage |
| 23-Jan-2015 | Epox International Inc | 2,500,000 | Commercial mortgage |
| 09-Dec-2014 | Mega Bank | 4,000,000 | Commercial mortgage |
| 16-Dec-2013 | First Credit Bank | 4,175,000 | Purchase-money (released 2015) |

Aggregate recorded debt exceeds $32 million.

**6. Foreclosure Activity**

- **Notices of Sale** recorded 17-Apr-2025 and 13-Mar-2025.

- **Notice of Default** for $12 million construction loan recorded 16-Jan-2025.

- **Notice of Default** for $2 million loan recorded 12-Dec-2024.

- Prior defaults and sale notices also filed in 2019 and 2010.

**7. Key Risk Flags**

- Heavy encumbrance with multiple high-balance loans, including a $12 million construction loan still outstanding.

- Repeated tax delinquencies and active foreclosure schedule.

- Any acquisition, financing, or JV should be conditioned on curing delinquent taxes, negotiating lien pay-offs, or completing a foreclosure buy-out.

**EXHIBIT "1"**



**Date:**        05/19/2025

**Property:**    2798 TROY CT, CORONA, CA 92883-5631

**APN:**         279-460-064

**County:**      RIVERSIDE

# EXHIBIT "1"



**PROPERTY DETAILS REPORT**

| **Subject Property Location** | 🚩 **Foreclosure Activity** | | Report Date: 05/19/2025 |
|---|---|---|---|
| **Property Address** | 2798 TROY CT | | Order ID: R183555879 |
| **City, State & Zip** | CORONA, CA 92883-5631 | | |

| **County** | RIVERSIDE COUNTY | **Property Use** | Retail Stores (Personal Services, Photography, Travel) |
|---|---|---|---|
| **Mailing Address** | 4261 ODYSSEY DR UNIT 117, CORONA, CA 92883-5629 | **Parcel Number** | 279-460-064 |
| **Census Tract** | 0419.10 | **Latitude** | 33.817303 |
| **Thomas Bros Pg-Grid** | | **Longitude** | -117.507501 |

**Legal Description Details**  Lot Number: 2 City, Municipality, Township: CORONA Tract No: 33151 Brief Description: 5.29 ACRES IN LOT 2 MB 422/052 TR 33151

## Current Ownership Information    *Source of Ownership data: Assessment Data*

| **Primary Owner Name(s)** | FU BANG GROUP CORP |
|---|---|
| **Vesting** | Company |

## Latest Full Sale Information

| **Primary Owner Name(s)** | FU BANG GROUP CORP USA, | **Sale Price** | $7,300,000 |
|---|---|---|---|
| | | **Sale Date** | 08/22/2013 |
| | | **Recording Date** | 12/16/2013 |
| **Vesting** | | **Recorder Doc #** | 2013-0580700 |
| | | **Book/Page** | |

**Financing Details at Time of Purchase**

| 1 | **Loan Amount** | $4,175,000 | **Origination Lender Name** | FIRST CREDIT BANK |
|---|---|---|---|---|
| | **Loan Type** | Commercial Loan | **Recording Doc #** | 2013-0580701 |

## Property Characteristics

| | | | | | |
|---|---|---|---|---|---|
| **Bedrooms** | | **Year Built** | 2015 | **Living Area (SF)** | 18,207 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Price ($/SF)** | $401/SF |
| **Total Rooms** | | **Stories/Floors** | 3 Stories | **Lot Size (SF/AC)** | 230,432/5.29 |
| **Construction Type** | Wood | **No. of Units** | 9 | **Fireplace** | |
| **Exterior Walls** | | **No. of Buildings** | | **Pool** | |
| **Roof Material/Type** | | **Basement Type/Area** | | **Heat Type** | |
| **Foundation Type** | | **Style** | | **A/C** | |
| **Property Type** | Commercial | **View** | | **Elevator** | |
| **Land Use** | Retail Stores (Personal Services, Photography, Travel) | | | **Zoning** | EC |

## Assessment & Taxes

| | | | | | |
|---|---|---|---|---|---|
| **Assessment Year** | 2024 | **Tax Year** | 2024 | **Tax Exemption** | |
| **Total Assessed Value** | $35,293,021 | **Tax Amount** | $449,706.52 | **Tax Rate Area** | 4-160 |
| **Land Value** | $8,918,351 | **Tax Account ID** | 279460064 | | |
| **Improvement Value** | $26,374,670 | **Tax Status** | Delinquent | | |
| **Improvement Ratio** | 74.73% | **Delinquent Tax Year** | 2022,2024 | | |
| **Total Value** | | | | **Market Improvement Value** | |
| **Market Land Value** | | | | **Market Value Year** | |

## Lien History

| Trans. ID | Recording Date | Lender | Amount | Purchase Money |
|---|---|---|---|---|
| 1 | 11/01/2024 | SZ PROPERTIES LLC | $7,830,000 | NO |
| 2 | 11/01/2024 | U S DISCOUNT CENTER CORP | $450,000 | NO |
| 3 | 05/03/2024 | US DISCOVER CENTER CORP | $460,000 | NO |
| 4 | 10/29/2021 | MINGZHE LI | $2,000,000 | NO |
| 5 | 04/07/2016 | FIRST CREDIT BANK | $12,000,000 | NO |
| 6 | 02/09/2015 | PROGRESSIVE INTEREST LLC | $2,500,000 | NO |
| 7 | 01/23/2015 | EPOX INTERNATIONAL INC | $2,500,000 | NO |
| 8 | 12/09/2014 | MEGA BANK | $4,000,000 | NO |
| 9 | 12/16/2013 | FIRST CREDIT BANK | $4,175,000 | YES |

# EXHIBIT "1"

**Loan Officer Insights**
No details available

# EXHIBIT "1"

 

**COMPARABLE REPORT**

## Subject Property Location

| | |
|---|---|
| **Property Address** | 2798 TROY CT |
| **City, State & Zip** | CORONA, CA 92883-5631 |

Report Date: 05/19/2025
Order ID: R183555880
County: RIVERSIDE

### Area Sales Analysis

| | | | | | |
|---|---|---|---|---|---|
| **Total Area Sales/ Count** | $12,367,000/ 20 | **Median # of Baths** | 2 | **Median Lot Size (SF/AC)** | 1,742 /.04 |
| **Price Range - 2 years** | $460,000 - $865,000 | **Median # of Bedrooms** | 2 | **Median Year Built** | 2007 |
| **Age Range** | 14 - 21 | **Median Living Area (SF)** | 1,638 | **Median Value** | $638,000 |
| **Median Age** | 18 | **Median Price ($/SF)** | $348/SF | | |

### Comparable Sales 20 Comps

| Pin | Sale Type | Address | Record Date | Sale Price | S/SF | Living SF | Rm | Bd | Ba | Year | Lot SF | Pool | Dist |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **SUBJECT PROPERTY** | | | **$401** | **18,207** | **0** | | | **2015** | **230,432/5.29** | | |
| 1 | | 4188 WINDSPRING ST | 12/24/2024 | $680,000 | $404 | 1,682 | 0 | 3 | 2.5 | 2005 | 4,356/.1 | | 0.1 |
| 2 | | 4304 OWENS ST UNIT 104 | 02/20/2025 | $485,000 | $409 | 1,187 | 0 | 2 | 3.5 | 2006 | 1,742/.04 | | 0.13 |
| 3 | | 4316 OWENS ST UNIT 101 | 03/07/2025 | $620,000 | $360 | 1,722 | 0 | 3 | 2.25 | 2011 | 1,742/.04 | | 0.17 |
| 4 | | 4424 OWENS ST UNIT 105 | 04/30/2025 | $615,000 | $375 | 1,638 | 0 | 2 | 2.5 | 2010 | 918/.02 | | 0.19 |
| 5 | | 4317 OWENS ST UNIT 103 | 02/04/2025 | $460,000 | $306 | 1,505 | 0 | 2 | 1.75 | 2010 | 1,742/.04 | | 0.19 |
| 6 | | 4301 JUNCTION CIR UNIT 103 | 02/11/2025 | $505,000 | $336 | 1,505 | 0 | 2 | 1.75 | 2008 | 720/.02 | | 0.21 |
| 7 | | 2899 BREEZY MEADOW LN | 04/30/2025 | $865,000 | $347 | 2,491 | 0 | 5 | 3 | 2004 | 4,356/.1 | | 0.23 |
| 8 | | 4441 OWENS ST UNIT 102 | 04/15/2025 | $500,000 | $305 | 1,638 | 0 | 2 | 2.5 | 2007 | 885/.02 | | 0.26 |
| 9 | | 4452 OWENS ST UNIT 102 | 01/29/2025 | $570,000 | $348 | 1,638 | 0 | 2 | 2.5 | 2007 | 919/.02 | | 0.27 |
| 10 | | 2640 SPROUT LN UNIT 102 | 12/06/2024 | $649,500 | | | 0 | | | | | | 0.7 |
| 11 | | 2644 SPROUT LN UNIT 102 | 12/20/2024 | $644,000 | | | 0 | | | | | | 0.71 |
| 12 | | 2644 SPROUT LN UNIT 104 | 11/19/2024 | $640,500 | | | 0 | | | | | | 0.71 |
| 13 | | 2648 SPROUT LN UNIT 104 | 12/12/2024 | $656,000 | | | 0 | | | | | | 0.72 |
| 14 | | 2648 SPROUT LN UNIT 102 | 11/20/2024 | $658,500 | | | 0 | | | | | | 0.71 |
| 15 | | 2647 SPROUT LN UNIT 101 | 11/26/2024 | $652,000 | | | 0 | | | | | | 0.7 |
| 16 | | 2600 SPROUT LN UNIT 102 | 03/27/2025 | $674,500 | | | 0 | | | | | | 0.72 |
| 17 | | 2600 SPROUT LN UNIT 104 | 03/25/2025 | $588,000 | | | 0 | | | | | | 0.72 |
| 18 | | 2604 SPROUT LN UNIT 104 | 04/01/2025 | $615,000 | | | 0 | | | | | | 0.73 |
| 19 | | 2604 SPROUT LN UNIT 102 | 03/26/2025 | $635,500 | | | 0 | | | | | | 0.72 |
| 20 | | 2651 SPROUT LN UNIT 103 | 02/21/2025 | $653,500 | | | 0 | | | | | | 0.71 |

# EXHIBIT "1"



# COMPARABLE REPORT

## Subject Property Location

| | |
|---|---|
| **Property Address** | 2798 TROY CT |
| **City, State & Zip** | CORONA, CA 92883-5631 |

Report Date: 05/19/2025
Order ID: R183555880
County: RIVERSIDE

### Comparables Overview

| | Subject | High Comparable | Low Comparable | Average |
|---|---|---|---|---|
| **Address** | 2798 TROY CT CORONA, CA 92883-5631 | 2899 BREEZY MEADOW LN CORONA, CA 92883-5915 | 4317 OWENS ST UNIT 103 CORONA, CA 92883-7399 | 2644 SPROUT LN UNIT 104 CORONA, CA 92883-3688 |
| **Distance (Mi)** | | 0.23 | 0.19 | 0.71 |
| **Subdivision** | | FAIRWAY AT DOS LAGOS | | |
| **APN** | 279-460-064 | 279-482-013 | 279-483-083 | 279-561-030 |
| **Recording Date** | | 04/30/2025 | 02/04/2025 | 11/19/2024 |
| **Purchase Price** | | $865,000 | $460,000 | $640,500 |
| **Living Area (SF)** | 18,207 | 2,491 | 1,505 | |
| **Price ($/SF)** | $401/SF | $347/SF | $306/SF | |
| **Lot Size (SF/AC)** | 230,432/5.29 | 4,356/.1 | 1,742/.04 | |
| **BR/BA** | 0/0 | 5/3 | 2/1.75 | 0/0 |
| **Year Built** | 2015 | 2004 | 2010 | |

### Area Sales Analysis

| | | | | | |
|---|---|---|---|---|---|
| **Total Area Sales/ Count** | $12,367,000/ 20 | **Median # of Baths** | 2 | **Median Lot Size (SF/AC)** | 1,742 /.04 |
| **Price Range - 2 years** | $460,000 - $865,000 | **Median # of Bedrooms** | 2 | **Median Year Built** | 2007 |
| **Age Range** | 14 - 21 | **Median Living Area (SF)** | 1,638 | **Median Value** | $638,000 |
| **Median Age** | 18 | **Median Price ($/SF)** | $348/SF | | |

### Subject Property

| | | | | | |
|---|---|---|---|---|---|
| **Address** | (S) 2798 TROY CT CORONA, CA 92883-5631 | | | **Distance (Mi)** | |
| **Owner** | FU BANG GROUP CORP | | | **County** | RIVERSIDE |
| **Seller Name** | IGI INVESTMENT LLC | | | **APN** | 279-460-064 |
| **Sale Price** | | **Recording Date** | | **Census** | 0419.10 |
| **Sale Date** | | **Recorder Doc Number** | | **Land Use** | Retail Stores (Personal Services, Photography, Travel) |
| **Sale Type** | Full Sale | **Document Description** | Grant Deed | **Tract No.** | 33151 |
| **Price Code** | Sales Price will be computed | **Assessed Total** | $35,293,021 | **Map Reference** | |
| **Loan Amount** | $4,175,000 | **Assessed Improvement** | $26,374,670 | **Subdivision** | |
| **Lender Name** | FIRST CREDIT BANK | **Assessed Land** | $8,918,351 | **Zoning** | EC |
| **Prior 1st Mtg. Amount** | $4,350,000 | **Prior Sale Price** | $5,800,000 | **Prior Sale Type** | Full Sale |
| **Prior 2nd Mtg. Amount** | | **Prior Sale Date** | 09/30/2008 | **Prior Recording Date** | 10/01/2008 |
| **Bedrooms** | 0 | **Year Built** | 2015 | **Living Area (SF)** | 18,207 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Price ($/SF)** | $401/SF |
| **Total Rooms** | 0 | **Stories/Floors** | 3 Stories | **Lot Size (SF/AC)** | 230,432/5.29 |
| **Construction Type** | Wood | **No. of Units** | 9 | **Fireplace** | 0 |
| **Exterior Walls** | | **No. of Buildings** | | **Pool** | |
| **Roof Material/Type** | | **Basement Type/Area** | | **Heat Type** | |
| **Foundation Type** | | **Style** | | **A/C** | |
| **Property Type** | Commercial | **View** | | **Elevator** | |

# EXHIBIT "1"

## Comparable # 1

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 1 4188 WINDSPRING ST CORONA, CA 92883-5927 | | | **Distance (Mi)** | 0.1 |
| **Owner** | ARBI, AMPARO | | | **County** | RIVERSIDE |
| **Seller Name** | QU, XIAOFENG | | | **APN** | 279-481-066 |
| **Sale Price** | $680,000 | **Recording Date** | 12/24/2024 | **Census** | 0419.10 |
| **Sale Date** | 11/18/2024 | **Recorder Doc Number** | 2024-0390384 | **Land Use** | Condominium Unit (Residential) |
| **Sale Type** | Full Sale | **Document Description** | Grant Deed | **Tract No.** | 31222 |
| **Price Code** | Sales Price will be computed | **Assessed Total** | $632,563 | **Map Reference** | |
| **Loan Amount** | | **Assessed Improvement** | $559,735 | **Subdivision** | AZALEA AT DOS LAGOS |
| **Lender Name** | | **Assessed Land** | $72,828 | **Zoning** | |
| **Prior 1st Mtg. Amount** | $480,000 | **Prior Sale Price** | $608,000 | **Prior Sale Type** | Full Sale |
| **Prior 2nd Mtg. Amount** | | **Prior Sale Date** | 12/03/2021 | **Prior Recording Date** | 12/16/2021 |
| **Bedrooms** | 3 | **Year Built** | 2005 | **Living Area (SF)** | 1,682 |
| **Bathrooms/Partial** | 2.5 | **Garage/No. of Cars** | Attached Garage/2 | **Price ($/SF)** | $404/SF |
| **Total Rooms** | 0 | **Stories/Floors** | 2 Stories | **Lot Size (SF/AC)** | 4,356/.1 |
| **Construction Type** | Wood | **No. of Units** | 1 | **Fireplace** | 1 Fireplace |
| **Exterior Walls** | | **No. of Buildings** | | **Pool** | |
| **Roof Material/Type** | Tile | **Basement Type/Area** | | **Heat Type** | Central |
| **Foundation Type** | | **Style** | | **A/C** | Central |
| **Property Type** | Residential | **View** | | **Elevator** | |

## Comparable # 2

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 2 4304 OWENS ST UNIT 104 CORONA, CA 92883-0822 | | | **Distance (Mi)** | 0.13 |
| **Owner** | GONZALES, EVA CAMACHO | | | **County** | RIVERSIDE |
| **Seller Name** | LEE, DONG HWA | | | **APN** | 279-483-013 |
| **Sale Price** | $485,000 | **Recording Date** | 02/20/2025 | **Census** | 0419.10 |
| **Sale Date** | 02/06/2025 | **Recorder Doc Number** | 2025-0051534 | **Land Use** | Condominium Unit (Residential) |
| **Sale Type** | Full Sale | **Document Description** | Grant Deed | **Tract No.** | 32887 |
| **Price Code** | Sales Price will be computed | **Assessed Total** | $457,343 | **Map Reference** | |
| **Loan Amount** | | **Assessed Improvement** | $326,004 | **Subdivision** | PHASE 1 OF SHADY GROVE AT DOS LAGOS |
| **Lender Name** | | **Assessed Land** | $131,339 | **Zoning** | |
| **Prior 1st Mtg. Amount** | | **Prior Sale Price** | $348,500 | **Prior Sale Type** | Full Sale |
| **Prior 2nd Mtg. Amount** | | **Prior Sale Date** | 10/31/2006 | **Prior Recording Date** | 11/22/2006 |
| **Bedrooms** | 2 | **Year Built** | 2006 | **Living Area (SF)** | 1,187 |
| **Bathrooms/Partial** | 3.5 | **Garage/No. of Cars** | Attached Garage/2 | **Price ($/SF)** | $409/SF |
| **Total Rooms** | 0 | **Stories/Floors** | 1 Story | **Lot Size (SF/AC)** | 1,742/.04 |
| **Construction Type** | Wood | **No. of Units** | | **Fireplace** | 0 |
| **Exterior Walls** | | **No. of Buildings** | | **Pool** | |
| **Roof Material/Type** | Tile | **Basement Type/Area** | | **Heat Type** | Central |
| **Foundation Type** | | **Style** | | **A/C** | Central |
| **Property Type** | Residential | **View** | | **Elevator** | |

## Comparable # 3

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 3 4316 OWENS ST UNIT 101 CORONA, CA 92883-0825 | | | **Distance (Mi)** | 0.17 |
| **Owner** | OGILVIE, CAROL ANN; BRUCE AIRLIE OGILVIE & CAROL ANN OGILVIE, | | | **County** | RIVERSIDE |
| **Seller Name** | ELLIS, GINA M | | | **APN** | 279-483-079 |
| **Sale Price** | $620,000 | **Recording Date** | 03/07/2025 | **Census** | 0419.10 |
| **Sale Date** | 02/03/2025 | **Recorder Doc Number** | 2025-0067744 | **Land Use** | Condominium Unit (Residential) |
| **Sale Type** | Full Sale | **Document Description** | Grant Deed | **Tract No.** | 32887 |
| **Price Code** | Sales Price will be computed | **Assessed Total** | $551,412 | **Map Reference** | |
| **Loan Amount** | $226,000 | **Assessed Improvement** | $488,988 | **Subdivision** | SHADY GROVE AT DOS LAGOS |
| **Lender Name** | WHEELER INC | **Assessed Land** | $62,424 | **Zoning** | |
| **Prior 1st Mtg. Amount** | $514,100 | **Prior Sale Price** | $530,000 | **Prior Sale Type** | Full Sale |
| **Prior 2nd Mtg. Amount** | | **Prior Sale Date** | 08/11/2021 | **Prior Recording Date** | 09/21/2021 |
| **Bedrooms** | 3 | **Year Built** | 2011 | **Living Area (SF)** | 1,722 |
| **Bathrooms/Partial** | 2.25 | **Garage/No. of Cars** | Attached Garage/2 | **Price ($/SF)** | $360/SF |
| **Total Rooms** | 0 | **Stories/Floors** | 2 Stories | **Lot Size (SF/AC)** | 1,742/.04 |
| **Construction Type** | Wood | **No. of Units** | 1 | **Fireplace** | 0 |
| **Exterior Walls** | | **No. of Buildings** | | **Pool** | |
| **Roof Material/Type** | Tile | **Basement Type/Area** | | **Heat Type** | Central |
| **Foundation Type** | | **Style** | | **A/C** | Central |
| **Property Type** | Residential | **View** | | **Elevator** | |

EXHIBIT "1"

## Comparable # 4

| Address | 4 | 4424 OWENS ST UNIT 105 CORONA, CA 92883-0827 | | Distance (Mi) | 0.19 |
|---|---|---|---|---|---|
| Owner | | NELSON, ROBERT G; THE REGINA NELSON RESIDENCE TERM TRUST, | | County | RIVERSIDE |
| Seller Name | | CORDERO, ROWENA | | APN | 279-483-053 |
| Sale Price | | $615,000 | | | |

| Sale Price | $615,000 | Recording Date | 04/30/2025 | Census | 0419.10 |
|---|---|---|---|---|---|
| Sale Date | 03/11/2025 | Recorder Doc Number | 2025-0129743 | Land Use | Condominium Unit (Residential) |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 32887 |
| Price Code | Sales Price will be computed | Assessed Total | $488,623 | Map Reference | |
| Loan Amount | | Assessed Improvement | $425,575 | Subdivision | PHASE 6 OF MARKET STREET AT DOS LAGOS |
| Lender Name | | Assessed Land | $63,048 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | $465,000 | Prior Sale Type | Full Sale |
| Prior 2nd Mtg. Amount | | Prior Sale Date | 04/21/2021 | Prior Recording Date | 05/17/2021 |
| Bedrooms | 2 | Year Built | 2010 | Living Area (SF) | 1,638 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/3 | Price ($/SF) | $375/SF |
| Total Rooms | 0 | Stories/Floors | 2 Stories | Lot Size (SF/AC) | 918/.02 |
| Construction Type | Wood | No. of Units | 1 | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | Tile | Basement Type/Area | | Heat Type | Central |
| Foundation Type | | Style | | A/C | Central |
| Property Type | Residential | View | | Elevator | |

## Comparable # 5

| Address | 5 | 4317 OWENS ST UNIT 103 CORONA, CA 92883-7399 | | Distance (Mi) | 0.19 |
|---|---|---|---|---|---|
| Owner | | LEE, MIN CHUL | | County | RIVERSIDE |
| Seller Name | | LINNER, KAREN S; THE KAREN S LINNER REV TRUST | | APN | 279-483-083 |

| Sale Price | $460,000 | Recording Date | 02/04/2025 | Census | 0419.10 |
|---|---|---|---|---|---|
| Sale Date | 01/08/2025 | Recorder Doc Number | 2025-0034734 | Land Use | Condominium Unit (Residential) |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 32887 |
| Price Code | Sales Price will be computed | Assessed Total | $384,849 | Map Reference | |
| Loan Amount | $368,000 | Assessed Improvement | $317,920 | Subdivision | |
| Lender Name | NEW WAVE LENDING GROUP INC | Assessed Land | $66,929 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | $345,000 | Prior Sale Type | Full Sale |
| Prior 2nd Mtg. Amount | | Prior Sale Date | 06/07/2017 | Prior Recording Date | 07/05/2017 |
| Bedrooms | 2 | Year Built | 2010 | Living Area (SF) | 1,505 |
| Bathrooms/Partial | 1.75 | Garage/No. of Cars | Attached Garage/2 | Price ($/SF) | $306/SF |
| Total Rooms | 0 | Stories/Floors | 2 Stories | Lot Size (SF/AC) | 1,742/.04 |
| Construction Type | Wood | No. of Units | 1 | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | Tile | Basement Type/Area | | Heat Type | Central |
| Foundation Type | | Style | | A/C | Central |
| Property Type | Residential | View | | Elevator | |

# EXHIBIT "1"

## Comparable # 6

| Address | 6 4301 JUNCTION CIR UNIT 103 CORONA, CA 92883-0817 | | | Distance (Mi) | 0.21 |
|---|---|---|---|---|---|
| Owner | USASIA INTERNATIONAL INC, | | | County | RIVERSIDE |
| Seller Name | ATANASSOVA, VALYA | | | APN | 279-485-003 |
| Sale Price | $505,000 | Recording Date | 02/11/2025 | Census | 0419.10 |
| Sale Date | 02/04/2025 | Recorder Doc Number | 2025-0042345 | Land Use | Condominium Unit (Residential) |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 32887 |
| Price Code | Sales Price will be computed | Assessed Total | $396,004 | Map Reference | |
| Loan Amount | | Assessed Improvement | $329,075 | Subdivision | PHASE 4 OF SHADY GROVE AT DOS LAGOS |
| Lender Name | | Assessed Land | $66,929 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | $355,000 | Prior Sale Type | Full Sale |
| Prior 2nd Mtg. Amount | | Prior Sale Date | 03/26/2018 | Prior Recording Date | 04/09/2018 |
| Bedrooms | 2 | Year Built | 2008 | Living Area (SF) | 1,505 |
| Bathrooms/Partial | 1.75 | Garage/No. of Cars | Attached Garage/2 | Price ($/SF) | $336/SF |
| Total Rooms | 0 | Stories/Floors | 2 Stories | Lot Size (SF/AC) | 720/.02 |
| Construction Type | Wood | No. of Units | | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | Tile | Basement Type/Area | | Heat Type | Central |
| Foundation Type | | Style | | A/C | Central |
| Property Type | Residential | View | | Elevator | |

## Comparable # 7

| Address | 7 2899 BREEZY MEADOW LN CORONA, CA 92883-5915 | | | Distance (Mi) | 0.23 |
|---|---|---|---|---|---|
| Owner | HUMPHREY, MATTHEW; HUMPHREY, JAMIE | | | County | RIVERSIDE |
| Seller Name | HOLLINGSHEAD, JEREMY C; HOLLINGSHEAD, ALETHEA Y | | | APN | 279-482-013 |
| Sale Price | $865,000 | Recording Date | 04/30/2025 | Census | 0419.10 |
| Sale Date | 04/22/2025 | Recorder Doc Number | 2025-0130298 | Land Use | Condominium Unit (Residential) |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 31222 |
| Price Code | Sales Price will be computed | Assessed Total | $545,469 | Map Reference | |
| Loan Amount | $839,050 | Assessed Improvement | $464,232 | Subdivision | FAIRWAY AT DOS LAGOS |
| Lender Name | NAVY FCU | Assessed Land | $81,237 | Zoning | |
| Prior 1st Mtg. Amount | $470,000 | Prior Sale Price | $470,000 | Prior Sale Type | Full Sale |
| Prior 2nd Mtg. Amount | | Prior Sale Date | 06/10/2015 | Prior Recording Date | 07/21/2015 |
| Bedrooms | 5 | Year Built | 2004 | Living Area (SF) | 2,491 |
| Bathrooms/Partial | 3 | Garage/No. of Cars | Attached Garage/2 | Price ($/SF) | $347/SF |
| Total Rooms | 0 | Stories/Floors | 2 Stories | Lot Size (SF/AC) | 4,356/.1 |
| Construction Type | Wood | No. of Units | 1 | Fireplace | 1 Fireplace |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | Tile | Basement Type/Area | | Heat Type | Central |
| Foundation Type | | Style | | A/C | Central |
| Property Type | Residential | View | | Elevator | |

# EXHIBIT "1"

## Comparable # 8

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Address (8) | 4441 OWENS ST UNIT 102 CORONA, CA 92883-7393 | | | Distance (Mi) | 0.26 |
| Owner | CALDERON, JACOB | | | County | RIVERSIDE |
| Seller Name | SALDANA, FREDERICK T; BENITEZ, LETICIA | | | APN | 279-484-048 |
| Sale Price | $500,000 | Recording Date | 04/15/2025 | Census | 0419.10 |
| Sale Date | 03/27/2025 | Recorder Doc Number | 2025-0111844 | Land Use | Condominium Unit (Residential) |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 32887 |
| Price Code | Sales Price will be computed | Assessed Total | $414,164 | Map Reference | |
| Loan Amount | $475,000 | Assessed Improvement | $345,897 | Subdivision | PHASE 3 OF MARKET STREET AT DOS LAGOS |
| Lender Name | PIC CAPITAL INC | Assessed Land | $68,267 | Zoning | |
| Prior 1st Mtg. Amount | $364,000 | Prior Sale Price | $364,000 | Prior Sale Type | Full Sale |
| Prior 2nd Mtg. Amount | | Prior Sale Date | 05/11/2017 | Prior Recording Date | 06/16/2017 |
| Bedrooms | 2 | Year Built | 2007 | Living Area (SF) | 1,638 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Price ($/SF) | $305/SF |
| Total Rooms | 0 | Stories/Floors | 2 Stories | Lot Size (SF/AC) | 885/.02 |
| Construction Type | Wood | No. of Units | 1 | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | Tile | Basement Type/Area | | Heat Type | Central |
| Foundation Type | | Style | | A/C | Central |
| Property Type | Residential | View | | Elevator | |

## Comparable # 9

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Address (9) | 4452 OWENS ST UNIT 102 CORONA, CA 92883-0834 | | | Distance (Mi) | 0.27 |
| Owner | LUCIANI, RAFFAELLA IRENE | | | County | RIVERSIDE |
| Seller Name | ROSENLIEB, JAMES D | | | APN | 279-484-035 |
| Sale Price | $570,000 | Recording Date | 01/29/2025 | Census | 0419.10 |
| Sale Date | 12/16/2024 | Recorder Doc Number | 2025-0028896 | Land Use | Condominium Unit (Residential) |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 32887 |
| Price Code | Sales Price will be computed | Assessed Total | $597,000 | Map Reference | |
| Loan Amount | $455,920 | Assessed Improvement | $465,661 | Subdivision | PHASE 2 OF MARKET STREET AT DOS LAGOS |
| Lender Name | ROCKET MORTGAGE LLC | Assessed Land | $131,339 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | | Prior Sale Type | |
| Prior 2nd Mtg. Amount | | Prior Sale Date | | Prior Recording Date | |
| Bedrooms | 2 | Year Built | 2007 | Living Area (SF) | 1,638 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Price ($/SF) | $348/SF |
| Total Rooms | 0 | Stories/Floors | 2 Stories | Lot Size (SF/AC) | 919/.02 |
| Construction Type | Wood | No. of Units | 1 | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | Tile | Basement Type/Area | | Heat Type | Central |
| Foundation Type | | Style | | A/C | Central |
| Property Type | Residential | View | | Elevator | |

# EXHIBIT "1"

## Comparable # 10

| Address | ⑩ 2640 SPROUT LN UNIT 102 CORONA, CA 92883-3686 | | | Distance (Mi) | 0.7 |
|---|---|---|---|---|---|
| Owner | ASLAM, MUHAMMAD; ARIF, FARYAL | | | County | RIVERSIDE |
| Seller Name | TRI POINTE HOMES HOLDINGS INC | | | APN | 279-561-027 |
| Sale Price | $649,500 | Recording Date | 12/06/2024 | Census | 0481.00 |
| Sale Date | 11/13/2024 | Recorder Doc Number | 2024-0372779 | Land Use | Condominium Unit (Residential) |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 37644 |
| Price Code | Sales Price will be computed | Assessed Total | $143,538 | Map Reference | |
| Loan Amount | | Assessed Improvement | $ | Subdivision | |
| Lender Name | | Assessed Land | $143,538 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | | Prior Sale Type | |
| Prior 2nd Mtg. Amount | | Prior Sale Date | | Prior Recording Date | |
| Bedrooms | 0 | Year Built | | Living Area (SF) | |
| Bathrooms/Partial | | Garage/No. of Cars | | Price ($/SF) | |
| Total Rooms | 0 | Stories/Floors | | Lot Size (SF/AC) | |
| Construction Type | | No. of Units | | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | | Basement Type/Area | | Heat Type | |
| Foundation Type | | Style | | A/C | |
| Property Type | Residential | View | | Elevator | |

## Comparable # 11

| Address | ⑪ 2644 SPROUT LN UNIT 102 CORONA, CA 92883-3688 | | | Distance (Mi) | 0.71 |
|---|---|---|---|---|---|
| Owner | SALEMI, HOUMAN; DARBAN, BEHNAZ | | | County | RIVERSIDE |
| Seller Name | TRI POINTE HOMES HOLDINGS INC | | | APN | 279-561-029 |
| Sale Price | $644,000 | Recording Date | 12/20/2024 | Census | 0481.00 |
| Sale Date | 11/13/2024 | Recorder Doc Number | 2024-0387313 | Land Use | Residential - Vacant Land |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 37644 |
| Price Code | Sales Price will be computed | Assessed Total | $143,537 | Map Reference | |
| Loan Amount | $573,886 | Assessed Improvement | $ | Subdivision | |
| Lender Name | TRI POINTE CONNECT LLC | Assessed Land | $143,537 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | | Prior Sale Type | |
| Prior 2nd Mtg. Amount | | Prior Sale Date | | Prior Recording Date | |
| Bedrooms | 0 | Year Built | | Living Area (SF) | |
| Bathrooms/Partial | | Garage/No. of Cars | | Price ($/SF) | |
| Total Rooms | 0 | Stories/Floors | | Lot Size (SF/AC) | |
| Construction Type | | No. of Units | | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | | Basement Type/Area | | Heat Type | |
| Foundation Type | | Style | | A/C | |
| Property Type | Vacant Land | View | | Elevator | |

## Comparable # 12

| Address | ⑫ 2644 SPROUT LN UNIT 104 CORONA, CA 92883-3688 | | | Distance (Mi) | 0.71 |
|---|---|---|---|---|---|
| Owner | MENDOZA, ANDRES; ELISABETH, ASHLEY | | | County | RIVERSIDE |
| Seller Name | TRI POINTE HOMES HOLDINGS INC | | | APN | 279-561-030 |
| Sale Price | $640,500 | Recording Date | 11/19/2024 | Census | 0481.00 |
| Sale Date | 11/18/2024 | Recorder Doc Number | 2024-0356274 | Land Use | Condominium Unit (Residential) |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 37644 |
| Price Code | Sales Price will be computed | Assessed Total | $143,535 | Map Reference | |
| Loan Amount | $576,225 | Assessed Improvement | $ | Subdivision | |
| Lender Name | NAVY FCU | Assessed Land | $143,535 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | | Prior Sale Type | |
| Prior 2nd Mtg. Amount | | Prior Sale Date | | Prior Recording Date | |
| Bedrooms | 0 | Year Built | | Living Area (SF) | |
| Bathrooms/Partial | | Garage/No. of Cars | | Price ($/SF) | |
| Total Rooms | 0 | Stories/Floors | | Lot Size (SF/AC) | |
| Construction Type | | No. of Units | | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | | Basement Type/Area | | Heat Type | |
| Foundation Type | | Style | | A/C | |
| Property Type | Residential | View | | Elevator | |

**EXHIBIT "1"**

## Comparable # 13

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Address | (13) 2648 SPROUT LN UNIT 104 CORONA, CA 92883-3690 | | | Distance (Mi) | 0.72 |
| Owner | DAVIS, ISAIAH JAMES; DAVIS, KRISTEN DORA | | | County | RIVERSIDE |
| Seller Name | TRI POINTE HOMES HOLDINGS INC | | | APN | 279-561-032 |
| Sale Price | $656,000 | Recording Date | 12/12/2024 | Census | 0481.00 |
| Sale Date | 11/06/2024 | Recorder Doc Number | 2024-0378502 | Land Use | Condominium Unit (Residential) |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 37644 |
| Price Code | Sales Price will be computed | Assessed Total | $143,536 | Map Reference | |
| Loan Amount | $643,807 | Assessed Improvement | $ | Subdivision | |
| Lender Name | LOANDEPOT.COM LLC | Assessed Land | $143,536 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | | Prior Sale Type | |
| Prior 2nd Mtg. Amount | | Prior Sale Date | | Prior Recording Date | |
| Bedrooms | 0 | Year Built | | Living Area (SF) | |
| Bathrooms/Partial | | Garage/No. of Cars | | Price ($/SF) | |
| Total Rooms | 0 | Stories/Floors | | Lot Size (SF/AC) | |
| Construction Type | | No. of Units | | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | | Basement Type/Area | | Heat Type | |
| Foundation Type | | Style | | A/C | |
| Property Type | Residential | View | | Elevator | |

## Comparable # 14

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Address | (14) 2648 SPROUT LN UNIT 102 CORONA, CA 92883-3690 | | | Distance (Mi) | 0.71 |
| Owner | WO, MARGARET WAN; THE MARGARET WO REVOCABLE TRUST, | | | County | RIVERSIDE |
| Seller Name | TRI POINTE HOMES HOLDINGS INC | | | APN | 279-561-031 |
| Sale Price | $658,500 | Recording Date | 11/20/2024 | Census | 0481.00 |
| Sale Date | 10/24/2024 | Recorder Doc Number | 2024-0356627 | Land Use | Condominium Unit (Residential) |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 37644 |
| Price Code | Sales Price will be computed | Assessed Total | $143,536 | Map Reference | |
| Loan Amount | | Assessed Improvement | $ | Subdivision | |
| Lender Name | | Assessed Land | $143,536 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | | Prior Sale Type | |
| Prior 2nd Mtg. Amount | | Prior Sale Date | | Prior Recording Date | |
| Bedrooms | 0 | Year Built | | Living Area (SF) | |
| Bathrooms/Partial | | Garage/No. of Cars | | Price ($/SF) | |
| Total Rooms | 0 | Stories/Floors | | Lot Size (SF/AC) | |
| Construction Type | | No. of Units | | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | | Basement Type/Area | | Heat Type | |
| Foundation Type | | Style | | A/C | |
| Property Type | Residential | View | | Elevator | |

## Comparable # 15

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Address | (15) 2647 SPROUT LN UNIT 101 CORONA, CA 92883-3689 | | | Distance (Mi) | 0.7 |
| Owner | ZUBAK, ETHAN; ZUBAK, KATHRYN | | | County | RIVERSIDE |
| Seller Name | TRI POINTE HOMES HOLDINGS INC | | | APN | 279-561-023 |
| Sale Price | $652,000 | Recording Date | 11/26/2024 | Census | 0481.00 |
| Sale Date | 11/06/2024 | Recorder Doc Number | 2024-0362838 | Land Use | Condominium Unit (Residential) |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 37644 |
| Price Code | Sales Price will be computed | Assessed Total | $143,535 | Map Reference | |
| Loan Amount | | Assessed Improvement | $ | Subdivision | |
| Lender Name | | Assessed Land | $143,535 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | | Prior Sale Type | |
| Prior 2nd Mtg. Amount | | Prior Sale Date | | Prior Recording Date | |
| Bedrooms | 0 | Year Built | | Living Area (SF) | |
| Bathrooms/Partial | | Garage/No. of Cars | | Price ($/SF) | |
| Total Rooms | 0 | Stories/Floors | | Lot Size (SF/AC) | |
| Construction Type | | No. of Units | | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | | Basement Type/Area | | Heat Type | |
| Foundation Type | | Style | | A/C | |
| Property Type | Residential | View | | Elevator | |

EXHIBIT "1"

## Comparable # 16

| Address | 16 2600 SPROUT LN UNIT 102 CORONA, CA 92883-3672 | | | Distance (Mi) | 0.72 |
|---|---|---|---|---|---|
| Owner | ASSALI, THOMAS SAMI | | | County | RIVERSIDE |
| Seller Name | TRI POINTE HOMES HOLDINGS INC | | | APN | 279-561-041 |
| Sale Price | $674,500 | Recording Date | 03/27/2025 | Census | 0481.00 |
| Sale Date | 03/27/2025 | Recorder Doc Number | 2025-0092034 | Land Use | Condominium Unit (Residential) |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 37644 |
| Price Code | Sales Price will be computed | Assessed Total | $143,538 | Map Reference | |
| Loan Amount | $624,138 | Assessed Improvement | $ | Subdivision | |
| Lender Name | NBKC BANK | Assessed Land | $143,538 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | | Prior Sale Type | |
| Prior 2nd Mtg. Amount | | Prior Sale Date | | Prior Recording Date | |
| Bedrooms | 0 | Year Built | | Living Area (SF) | |
| Bathrooms/Partial | | Garage/No. of Cars | | Price ($/SF) | |
| Total Rooms | 0 | Stories/Floors | | Lot Size (SF/AC) | |
| Construction Type | | No. of Units | | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | | Basement Type/Area | | Heat Type | |
| Foundation Type | | Style | | A/C | |
| Property Type | Residential | View | | Elevator | |

## Comparable # 17

| Address | 17 2600 SPROUT LN UNIT 104 CORONA, CA 92883-3672 | | | Distance (Mi) | 0.72 |
|---|---|---|---|---|---|
| Owner | IACOBELLIS, RACHEL; VELASCO, MICHAEL | | | County | RIVERSIDE |
| Seller Name | TRI POINTE HOMES HOLDINGS INC | | | APN | 279-561-042 |
| Sale Price | $588,000 | Recording Date | 03/25/2025 | Census | 0481.00 |
| Sale Date | 03/16/2025 | Recorder Doc Number | 2025-0087615 | Land Use | Residential - Vacant Land |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 37644 |
| Price Code | Sales Price will be computed | Assessed Total | $143,537 | Map Reference | |
| Loan Amount | $577,086 | Assessed Improvement | $ | Subdivision | |
| Lender Name | LOANDEPOT.COM LLC | Assessed Land | $143,537 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | | Prior Sale Type | |
| Prior 2nd Mtg. Amount | | Prior Sale Date | | Prior Recording Date | |
| Bedrooms | 0 | Year Built | | Living Area (SF) | |
| Bathrooms/Partial | | Garage/No. of Cars | | Price ($/SF) | |
| Total Rooms | 0 | Stories/Floors | | Lot Size (SF/AC) | |
| Construction Type | | No. of Units | | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | | Basement Type/Area | | Heat Type | |
| Foundation Type | | Style | | A/C | |
| Property Type | Vacant Land | View | | Elevator | |

## Comparable # 18

| Address | 18 2604 SPROUT LN UNIT 104 CORONA, CA 92883-3674 | | | Distance (Mi) | 0.73 |
|---|---|---|---|---|---|
| Owner | AISPURO, JUAN; AISPURO, MARIA U | | | County | RIVERSIDE |
| Seller Name | TRI POINTE HOMES HOLDINGS INC | | | APN | 279-561-044 |
| Sale Price | $615,000 | Recording Date | 04/01/2025 | Census | 0481.00 |
| Sale Date | 03/31/2025 | Recorder Doc Number | 2025-0095834 | Land Use | Residential - Vacant Land |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 37644 |
| Price Code | Sales Price will be computed | Assessed Total | $143,535 | Map Reference | |
| Loan Amount | $563,080 | Assessed Improvement | $ | Subdivision | |
| Lender Name | LOANDEPOT.COM LLC | Assessed Land | $143,535 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | | Prior Sale Type | |
| Prior 2nd Mtg. Amount | | Prior Sale Date | | Prior Recording Date | |
| Bedrooms | 0 | Year Built | | Living Area (SF) | |
| Bathrooms/Partial | | Garage/No. of Cars | | Price ($/SF) | |
| Total Rooms | 0 | Stories/Floors | | Lot Size (SF/AC) | |
| Construction Type | | No. of Units | | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | | Basement Type/Area | | Heat Type | |
| Foundation Type | | Style | | A/C | |
| Property Type | Vacant Land | View | | Elevator | |

EXHIBIT "1"

## Comparable # 19

| Address | 19  2604 SPROUT LN UNIT 102 CORONA, CA 92883-3674 | | | Distance (Mi) | 0.72 |
|---|---|---|---|---|---|
| Owner | FRLJUCKIC, ANDREA M; FRLJUCKIC, JASIN S | | | County | RIVERSIDE |
| Seller Name | TRI POINTE HOMES HOLDINGS INC | | | APN | 279-561-043 |
| Sale Price | $635,500 | Recording Date | 03/26/2025 | Census | 0481.00 |
| Sale Date | 10/01/2024 | Recorder Doc Number | 2025-0089212 | Land Use | Condominium Unit (Residential) |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 37644 |
| Price Code | Sales Price will be computed | Assessed Total | $143,537 | Map Reference | |
| Loan Amount | $623,768 | Assessed Improvement | $ | Subdivision | |
| Lender Name | LOANDEPOT.COM LLC | Assessed Land | $143,537 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | | Prior Sale Type | |
| Prior 2nd Mtg. Amount | | Prior Sale Date | | Prior Recording Date | |
| Bedrooms | 0 | Year Built | | Living Area (SF) | |
| Bathrooms/Partial | | Garage/No. of Cars | | Price ($/SF) | |
| Total Rooms | 0 | Stories/Floors | | Lot Size (SF/AC) | |
| Construction Type | | No. of Units | | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | | Basement Type/Area | | Heat Type | |
| Foundation Type | | Style | | A/C | |
| Property Type | Residential | View | | Elevator | |

## Comparable # 20

| Address | 20  2651 SPROUT LN UNIT 103 CORONA, CA 92883-3691 | | | Distance (Mi) | 0.71 |
|---|---|---|---|---|---|
| Owner | BUENDIA, EDGAR LUGO; OSORIO, ARACELL ABARCA | | | County | RIVERSIDE |
| Seller Name | TRI POINTE HOMES HOLDINGS INC | | | APN | 279-561-020 |
| Sale Price | $653,500 | Recording Date | 02/21/2025 | Census | 0481.00 |
| Sale Date | 12/02/2024 | Recorder Doc Number | 2025-0052122 | Land Use | Condominium Unit (Residential) |
| Sale Type | Full Sale | Document Description | Grant Deed | Tract No. | 37644 |
| Price Code | Sales Price will be computed | Assessed Total | $143,538 | Map Reference | |
| Loan Amount | $641,530 | Assessed Improvement | $ | Subdivision | |
| Lender Name | LOANDEPOT.COM LLC | Assessed Land | $143,538 | Zoning | |
| Prior 1st Mtg. Amount | | Prior Sale Price | | Prior Sale Type | |
| Prior 2nd Mtg. Amount | | Prior Sale Date | | Prior Recording Date | |
| Bedrooms | 0 | Year Built | | Living Area (SF) | |
| Bathrooms/Partial | | Garage/No. of Cars | | Price ($/SF) | |
| Total Rooms | 0 | Stories/Floors | | Lot Size (SF/AC) | |
| Construction Type | | No. of Units | | Fireplace | 0 |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | | Basement Type/Area | | Heat Type | |
| Foundation Type | | Style | | A/C | |
| Property Type | Residential | View | | Elevator | |

# EXHIBIT "1"

 

**Fidelity National Title | PASSPORT | TRANSACTION HISTORY REPORT**

## Subject Property Location

Report Date: 05/19/2025
Order ID: R183555881

| | |
|---|---|
| **Property Address** | 2798 TROY CT |
| **City, State & Zip** | CORONA, CA 92883-5631 |
| **County** | RIVERSIDE COUNTY |
| **Mailing Address** | 4261 ODYSSEY DR UNIT 117, CORONA, CA 92883-5629 |

| | |
|---|---|
| **Property Use** | Retail Stores (Personal Services, Photography, Travel) |
| **Parcel Number** | 279-460-064 |

### Transaction Summary

| Trans ID | Recording Date | Document Type | Document Description | Sale Price / Loan Amount | Document Number | Buyer / Borrower | Seller |
|---|---|---|---|---|---|---|---|
| 1 | 04/17/2025 | Pre-Foreclosure | Notice of Sale | | 2025-0114651 | FU BANG GROUP CORP USA | |
| 2 | 03/13/2025 | Pre-Foreclosure | Notice of Sale | | 2025-0074460 | FU BANG GROUP CORP | |
| 3 | 01/16/2025 | Pre-Foreclosure | Notice of Default | $12,000,000 | 2025-0015744 | FU BANG GROUP CORP | |
| 4 | 12/12/2024 | Pre-Foreclosure | Notice of Default | $2,000,000 | 2024-0379120 | FU BANG GROUP CORP | |
| 5 | 11/22/2024 | Assignment | Assignment of Mortgage | | 2024-0359829 | FU BANG GROUP CORP USA A CALIFORNIA CORPORATION | |
| 6 | 11/01/2024 | Mortgage | Commercial Loan | $450,000 | 2024-0331047 | FU BANG GROUP CORP | |
| 7 | 11/01/2024 | Mortgage | Commercial Loan | $7,830,000 | 2024-0331046 | FU BANG GROUP CORP | |
| 8 | 05/03/2024 | Mortgage | Commercial Loan | $460,000 | 2024-0129646 | FU BANG GROUP CORP USA | |
| 9 | 10/29/2021 | Mortgage | Commercial Loan | $2,000,000 | 2021-0643826 | FU BANG GROUP CORP | |
| 10 | 09/05/2019 | Pre-Foreclosure | Notice of Sale | | 2019-0344675 | FU BANG GROUP CORP USA | |
| 11 | 05/30/2019 | Pre-Foreclosure | Notice of Default | $1,200,000 | 2019-0191523 | FU BANG GROUP CORP USA | |
| 12 | 04/20/2016 | Release | Substitution of Trustee and Full Reconveyance | $4,000,000 | 2016-0155189 | FU BANG GROUP CORP, USA | |
| 13 | 04/07/2016 | Mortgage | Building or Construction Loan | $12,000,000 | 2016-0137808 | FU BANG GROUP CORP USA | |
| 14 | 04/07/2016 | Release | Substitution of Trustee and Full Reconveyance | $2,500,000 | 2016-0137807 | FU BANG GROUP CORP. USA | |
| 15 | 02/09/2015 | Mortgage | Commercial Loan | $2,500,000 | 2015-0053747 | FU BANG GROUP CORP USA | |
| 16 | 02/09/2015 | Release | Substitution of Trustee and Full Reconveyance | $2,500,000 | 2015-0053746 | FU BANG GROUP CORP USA | |
| 17 | 01/23/2015 | Mortgage | Commercial Loan | $2,500,000 | 2015-0029921 | FU BANG GROUP CORP USA | |
| 18 | 01/07/2015 | Release | Full Release with Legal Description | $4,175,000 | 2015-0005741 | FU BANG GROUP CORP, USA | |
| 19 | 12/09/2014 | Mortgage | Commercial Loan | $4,000,000 | 2014-0468057 | FU BANG GROUP CORP USA | |
| 20 | 01/07/2014 | Release | Full Release with Legal Description | $4,350,000 | 2014-0006728 | IGI INVESTMENT LLC | |
| 21 | 12/16/2013 | Mortgage | Commercial Loan | $4,175,000 | 2013-0580701 | FU BANG GROUP CORP USA | |
| 22 | 12/16/2013 | Deed | Grant Deed | $7,300,000 | 2013-0580700 | FU BANG GROUP CORP USA | IGI INVESTMENT LLC |
| 23 | 07/14/2010 | Foreclosure | Notice of Rescission | | 2010-0328428 | | |
| 24 | 03/25/2010 | Pre-Foreclosure | Notice of Default | $4,350,000 | 2010-0136817 | IGI INVESTMENT LLC | |
| 25 | 02/02/2010 | Foreclosure | Notice of Rescission | | 2010-0047290 | | |
| 26 | 12/23/2009 | Pre-Foreclosure | Notice of Default | $4,350,000 | 2009-0658979 | IGI INVESTMENT LLC | |
| 27 | 10/01/2008 | Mortgage | Seller take-back | $4,350,000 | 2008-0533305 | IGI INVESTMENT LLC | |
| 28 | 10/01/2008 | Deed | Grant Deed | $5,800,000 | 2008-0533304 | IGI INVESTMENT LLC | EAST WEST BANK |
| 29 | 06/12/2007 | Deed | Quit Claim Deed (non-arm's length) | | 2007-0382140 | FIRST PACIFIC HOMES V LLC | FIRST PACIFIC HOMES VI LLC |

### Transaction History Legend

| | | | |
|---|---|---|---|
|  Transfer | | Mortgage | Mortgage Assignment |
| Foreclosure Activity | |  Mortgage Release | |

## EXHIBIT "1"

**Transaction Details**

**Foreclosure Sale Scheduled**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 1 | **Recorder Doc Number** | 2025-0114651 | **Original Loan Amount** | |
| **TS/Case #** | 1246860 | **Document Type** | Pre-Foreclosure | **Origination Document #** | 2016-0137808 |
| **Trustor(s) Name** | FU BANG GROUP CORP USA | **Document Description** | Notice of Sale | **Origination Recording Date** | 04/07/2016 |
| **Trustee / Contact Name** | | **Recording Date** | 04/17/2025 | **Unpaid Balance** | |
| **Mailing Address** | | **Auction Place of Sale** | 849 W SIXTH STREET, CORONA | **Contract Date** | 04/15/2025 |
| **Phone Number** | 858-410-2158 | **Auction Date** | 05/21/2025 | **Publish Date** | |

**Foreclosure Sale Scheduled**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 2 | **Recorder Doc Number** | 2025-0074460 | **Original Loan Amount** | |
| **TS/Case #** | 1241812 | **Document Type** | Pre-Foreclosure | **Origination Document #** | 2021-0643826 |
| **Trustor(s) Name** | FU BANG GROUP CORP | **Document Description** | Notice of Sale | **Origination Recording Date** | 10/29/2021 |
| **Trustee / Contact Name** | | **Recording Date** | 03/13/2025 | **Unpaid Balance** | $2,588,214 |
| **Mailing Address** | | **Auction Place of Sale** | 849 W SIXTH STREET, CORONA | **Contract Date** | 03/12/2025 |
| **Phone Number** | 858-410-2158 | **Auction Date** | 04/15/2025 | **Publish Date** | |

**Foreclosure 1st Legal Action**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 3 | **Recorder Doc Number** | 2025-0015744 | **Original Loan Amount** | $12,000,000 |
| **TS/Case #** | 1246860 | **Document Type** | Pre-Foreclosure | **Origination Document #** | 2016-0137808 |
| **Trustor(s) Name** | FU BANG GROUP CORP | **Document Description** | Notice of Default | **Origination Recording Date** | 04/07/2016 |
| **Trustee / Contact Name** | | **Recording Date** | 01/16/2025 | **Beneficiary Name** | FIRST CREDIT BANK |
| **Mailing Address** | 9255 SUNSET BLVD, LOS ANGELES, CA 90069 | **Foreclosure 1st Legal Date** | | **Delinquent Amount** | $368,288 |
| **Phone Number** | | **Publish Date** | | **Delinquent Amount As of** | 01/10/2025 |

**Foreclosure 1st Legal Action**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 4 | **Recorder Doc Number** | 2024-0379120 | **Original Loan Amount** | $2,000,000 |
| **TS/Case #** | 1241812 | **Document Type** | Pre-Foreclosure | **Origination Document #** | 2021-0643826 |
| **Trustor(s) Name** | FU BANG GROUP CORP | **Document Description** | Notice of Default | **Origination Recording Date** | 10/29/2021 |
| **Trustee / Contact Name** | SHULMAN BASTIAN FRIEDMAN BUI LLP | **Recording Date** | 12/12/2024 | **Beneficiary Name** | SPARKNEST LLC |
| **Mailing Address** | 100 SPECTRUM CENTER DRIVE # 600, IRVINE, CA 92618 | **Foreclosure 1st Legal Date** | | **Delinquent Amount** | $2,473,005 |
| **Phone Number** | | **Publish Date** | | **Delinquent Amount As of** | 11/26/2024 |

**Mortgage Assignment**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 5 | **Recorder Doc Number** | 2024-0359829 | **Original Loan Amount** | |
| **Effective Date** | 09/30/2024 | **Document Type** | Assignment | **Origination Doc #** | 2021-0643826 |
| **Borrower(s) Name** | FU BANG GROUP CORP USA A CALIFORNIA CORPORATION | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 10/29/2021 |
| | | **Recording Date** | 11/22/2024 | **Original Lender** | MINGZHE LI |
| **Assignor Name** | MINGZHE LI | | | **Assignee Name** | ASSIGNEE: SPARKNEST LLC A DELAWARE LIMITED LIABILITY COMPANY |

# EXHIBIT "1"

Page 15

**Transaction Details (cont.) (2)**

**Mortgage**

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 6 | Recorder Doc Number | 2024-0331047 | Recorder Book/Page | |
| Mortgage Date | 10/28/2024 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $450,000 | Document Description | Commercial Loan | 1st Periodic Floor Rate | |
| Loan Type | Commercial Loan | Recording Date | 11/01/2024 | 1st Periodic Cap Rate | |
| Origination Lender Name | U S DISCOUNT CENTER CORP | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Other | First Rate Change Date | | Change Index | |
| Type Financing | | Maturity Date | | IO Period | |
| Borrower 1 | FU BANG GROUP CORP | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

**Mortgage**

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 7 | Recorder Doc Number | 2024-0331046 | Recorder Book/Page | |
| Mortgage Date | 10/28/2024 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $7,830,000 | Document Description | Commercial Loan | 1st Periodic Floor Rate | |
| Loan Type | Commercial Loan | Recording Date | 11/01/2024 | 1st Periodic Cap Rate | |
| Origination Lender Name | SZ PROPERTIES LLC | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Other | First Rate Change Date | | Change Index | |
| Type Financing | | Maturity Date | | IO Period | |
| Borrower 1 | FU BANG GROUP CORP | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

**Mortgage**

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 8 | Recorder Doc Number | 2024-0129646 | Recorder Book/Page | |
| Mortgage Date | 05/01/2024 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $460,000 | Document Description | Commercial Loan | 1st Periodic Floor Rate | |
| Loan Type | Commercial Loan | Recording Date | 05/03/2024 | 1st Periodic Cap Rate | |
| Origination Lender Name | US DISCOVER CENTER CORP | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Other | First Rate Change Date | | Change Index | |
| Type Financing | | Maturity Date | | IO Period | |
| Borrower 1 | FU BANG GROUP CORP USA | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

# EXHIBIT "1"

**Transaction Details (cont.) (3)**

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 9 | Recorder Doc Number | 2021-0643826 | Recorder Book/Page | |
| Mortgage Date | 10/12/2021 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $2,000,000 | Document Description | Commercial Loan | 1st Periodic Floor Rate | |
| Loan Type | Commercial Loan | Recording Date | 10/29/2021 | 1st Periodic Cap Rate | |
| Origination Lender Name | MINGZHE LI | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Private Party | First Rate Change Date | | Change Index | |
| Type Financing | | Maturity Date | | IO Period | |
| Borrower 1 | FU BANG GROUP CORP | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

### Foreclosure Sale Scheduled

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 10 | Recorder Doc Number | 2019-0344675 | Original Loan Amount | |
| TS/Case # | 4312-38A | Document Type | Pre-Foreclosure | Origination Document # | 2016-0137808 |
| Trustor(s) Name | FU BANG GROUP CORP USA | Document Description | Notice of Sale | Origination Recording Date | 04/07/2016 |
| Trustee / Contact Name | | Recording Date | 09/05/2019 | Unpaid Balance | |
| Mailing Address | | Auction Place of Sale | 849 W SIXTH STREET, CORONA | Contract Date | 09/03/2019 |
| Phone Number | 909-884-0448 | Auction Date | 10/08/2019 | Publish Date | |

### Foreclosure 1st Legal Action

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 11 | Recorder Doc Number | 2019-0191523 | Original Loan Amount | $1,200,000 |
| TS/Case # | 4312-38A | Document Type | Pre-Foreclosure | Origination Document # | 2016-0137808 |
| Trustor(s) Name | FU BANG GROUP CORP USA | Document Description | Notice of Default | Origination Recording Date | 04/07/2016 |
| Trustee / Contact Name | | Recording Date | 05/30/2019 | Beneficiary Name | FIRST CREDIT BANK |
| Mailing Address | 9255 W SUNSET BLVD, WEST HOLLYWOOD, CA 90069 | Foreclosure 1st Legal Date | | Delinquent Amount | $306,212 |
| Phone Number | 310-273-2500 | Publish Date | | Delinquent Amount As of | 05/22/2019 |

### Mortgage Release

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 12 | Recorder Doc Number | 2016-0155189 | Loan Amount | $4,000,000 |
| Effective Date | 04/14/2016 | Document Type | Release | Origination Doc # | 2014-0468057 |
| Borrower(s) Name | FU BANG GROUP CORP, USA | Document Description | Substitution of Trustee and Full Reconveyance | Origination Recording Date | 12/09/2014 |
| Current Lender | MEGA BANK | Recording Date | 04/20/2016 | Original Lender | MEGA BANK |

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 13 | Recorder Doc Number | 2016-0137808 | Recorder Book/Page | |
| Mortgage Date | 03/18/2016 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $12,000,000 | Document Description | Building or Construction Loan | 1st Periodic Floor Rate | |
| Loan Type | Building or Construction Loan | Recording Date | 04/07/2016 | 1st Periodic Cap Rate | |
| Origination Lender Name | FIRST CREDIT BANK | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Bank | First Rate Change Date | | Change Index | |
| Type Financing | | Maturity Date | | IO Period | |
| Borrower 1 | FU BANG GROUP CORP USA | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

# EXHIBIT "1"

**Transaction Details (cont.) (4)**

### Mortgage Release

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 14 | **Recorder Doc Number** | 2016-0137807 | **Loan Amount** | $2,500,000 |
| **Effective Date** | 04/05/2016 | **Document Type** | Release | **Origination Doc #** | 2015-0053747 |
| **Borrower(s) Name** | FU BANG GROUP CORP. USA | **Document Description** | Substitution of Trustee and Full Reconveyance | **Origination Recording Date** | 02/09/2015 |
| **Current Lender** | PROGRESSIVE INTEREST, LLC | **Recording Date** | 04/07/2016 | **Original Lender** | PROGRESSIVE INTEREST LLC |

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 15 | **Recorder Doc Number** | 2015-0053747 | **Recorder Book/Page** | |
| **Mortgage Date** | 01/27/2015 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $2,500,000 | **Document Description** | Commercial Loan | **1st Periodic Floor Rate** | |
| **Loan Type** | Commercial Loan | **Recording Date** | 02/09/2015 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | PROGRESSIVE INTEREST LLC | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Other | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | Variable | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | FU BANG GROUP CORP USA | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

### Mortgage Release

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 16 | **Recorder Doc Number** | 2015-0053746 | **Loan Amount** | $2,500,000 |
| **Effective Date** | 01/26/2015 | **Document Type** | Release | **Origination Doc #** | 2015-0029921 |
| **Borrower(s) Name** | FU BANG GROUP CORP USA | **Document Description** | Substitution of Trustee and Full Reconveyance | **Origination Recording Date** | 01/23/2015 |
| **Current Lender** | RECORD OWNER | **Recording Date** | 02/09/2015 | **Original Lender** | EPOX INTERNATIONAL INC |

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 17 | **Recorder Doc Number** | 2015-0029921 | **Recorder Book/Page** | |
| **Mortgage Date** | 01/09/2015 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $2,500,000 | **Document Description** | Commercial Loan | **1st Periodic Floor Rate** | |
| **Loan Type** | Commercial Loan | **Recording Date** | 01/23/2015 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | EPOX INTERNATIONAL INC | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Other | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | Variable | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | FU BANG GROUP CORP USA | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

### Mortgage Release

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 18 | **Recorder Doc Number** | 2015-0005741 | **Loan Amount** | $4,175,000 |
| **Effective Date** | 12/31/2014 | **Document Type** | Release | **Origination Doc #** | 2013-0580701 |
| **Borrower(s) Name** | FU BANG GROUP CORP, USA | **Document Description** | Full Release with Legal Description | **Origination Recording Date** | 12/16/2013 |
| **Current Lender** | FIRST CREDIT BANK | **Recording Date** | 01/07/2015 | **Original Lender** | FIRST CREDIT BANK |

# EXHIBIT "1"

**Transaction Details (cont.) (5)**

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 19 | **Recorder Doc Number** | 2014-0468057 | **Recorder Book/Page** | |
| **Mortgage Date** | 11/24/2014 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $4,000,000 | **Document Description** | Commercial Loan | **1st Periodic Floor Rate** | |
| **Loan Type** | Commercial Loan | **Recording Date** | 12/09/2014 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | MEGA BANK | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Not Known | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | Variable | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | FU BANG GROUP CORP USA | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

### Mortgage Release

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 20 | **Recorder Doc Number** | 2014-0006728 | **Loan Amount** | $4,350,000 |
| **Effective Date** | 12/31/2013 | **Document Type** | Release | **Origination Doc #** | 2008-0533305 |
| **Borrower(s) Name** | IGI INVESTMENT LLC | **Document Description** | Full Release with Legal Description | **Origination Recording Date** | 10/01/2008 |
| **Current Lender** | EAST WEST INVESTMENT INC | **Recording Date** | 01/07/2014 | **Original Lender** | EAST WEST BANK |

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 21 | **Recorder Doc Number** | 2013-0580701 | **Recorder Book/Page** | |
| **Mortgage Date** | 08/22/2013 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $4,175,000 | **Document Description** | Commercial Loan | **1st Periodic Floor Rate** | |
| **Loan Type** | Commercial Loan | **Recording Date** | 12/16/2013 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | FIRST CREDIT BANK | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Not Known | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | FU BANG GROUP CORP USA | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

### Transfer

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 22 | **Recorder Doc Number** | 2013-0580700 | **Partial Interest Transferred** | |
| **Sale Date** | 08/22/2013 | **Document Type** | Deed | **Type of Transaction** | Non Residential Transfer |
| **Sale Price** | $7,300,000 | **Document Description** | Grant Deed | **Multiple APNs on Deed** | |
| **Recorder Book/Page** | | **Recording Date** | 12/16/2013 | **Property Use** | |
| **Buyer 1** | FU BANG GROUP CORP USA | **Buyer 1 Entity** | Company or Corporation | **Buyer Vesting** | |
| **Buyer 2** | | **Buyer 2 Entity** | | **Buyer Mailing Address** | 17700 CASTLETON ST STE 378, CITY OF INDUSTRY, CA 91748-5872 |
| **Seller 1** | IGI INVESTMENT LLC | **Seller 1 Entity** | Company or Corporation | **Seller Mailing Address** | |
| **Seller 2** | | **Seller 2 Entity** | | **Legal City/ Muni/ Township** | CORONA |
| **Legal Recorder's Map Ref** | MB422 PG52-56 | **Legal Subdivision** | | **Legal Section/ Twn/ Rng/ Mer** | |
| **Legal Brief Description/ Unit/ Phase/ Tract** | / / / 33151 | | | **Title Company Name** | LAWYERS TITLE |

# EXHIBIT "1"

**Transaction Details (cont.) (6)**

**Foreclosure Cancellation**

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 23 | Recorder Doc Number | 2010-0328428 | Original Loan Amount | |
| TS/Case # | | Document Type | Foreclosure | Origination Document # | |
| Trustor(s) Name | | Document Description | Notice of Rescission | Origination Recording Date | |
| Trustee / Contact Name | | Recording Date | 07/14/2010 | Foreclosure Cancellation Date | 07/12/2010 |
| Mailing Address | | Phone Number | | Publish Date | |

**Foreclosure 1st Legal Action**

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 24 | Recorder Doc Number | 2010-0136817 | Original Loan Amount | $4,350,000 |
| TS/Case # | C5107583 CA | Document Type | Pre-Foreclosure | Origination Document # | 2008-0533305 |
| Trustor(s) Name | IGI INVESTMENT LLC | Document Description | Notice of Default | Origination Recording Date | 10/01/2008 |
| Trustee / Contact Name | | Recording Date | 03/25/2010 | Beneficiary Name | EAST WEST BANK |
| Mailing Address | 9300 FLAIR DR, EL MONTE, CA 91731 | Foreclosure 1st Legal Date | | Delinquent Amount | $35,960 |
| Phone Number | | Publish Date | | Delinquent Amount As of | 03/31/2010 |

**Foreclosure Cancellation**

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 25 | Recorder Doc Number | 2010-0047290 | Original Loan Amount | |
| TS/Case # | | Document Type | Foreclosure | Origination Document # | |
| Trustor(s) Name | | Document Description | Notice of Rescission | Origination Recording Date | |
| Trustee / Contact Name | | Recording Date | 02/02/2010 | Foreclosure Cancellation Date | 01/29/2010 |
| Mailing Address | | Phone Number | | Publish Date | |

**Foreclosure 1st Legal Action**

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 26 | Recorder Doc Number | 2009-0658979 | Original Loan Amount | $4,350,000 |
| TS/Case # | C506809 CA | Document Type | Pre-Foreclosure | Origination Document # | 2008-0533305 |
| Trustor(s) Name | IGI INVESTMENT LLC | Document Description | Notice of Default | Origination Recording Date | 10/01/2008 |
| Trustee / Contact Name | | Recording Date | 12/23/2009 | Beneficiary Name | EAST WEST BANK |
| Mailing Address | 9300 FLAIR DR, EL MONTE, CA 91731 | Foreclosure 1st Legal Date | | Delinquent Amount | $34,994 |
| Phone Number | | Publish Date | | Delinquent Amount As of | 12/30/2009 |

**Mortgage**

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 27 | Recorder Doc Number | 2008-0533305 | Recorder Book/Page | |
| Mortgage Date | 09/30/2008 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $4,350,000 | Document Description | Seller take-back | 1st Periodic Floor Rate | |
| Loan Type | Seller take-back | Recording Date | 10/01/2008 | 1st Periodic Cap Rate | |
| Origination Lender Name | EAST WEST BANK | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Bank | First Rate Change Date | | Change Index | |
| Type Financing | Variable | Maturity Date | | IO Period | |
| Borrower 1 | IGI INVESTMENT LLC | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

# EXHIBIT "1"

**Transaction Details (cont.) (7)**

**Transfer**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 28 | **Recorder Doc Number** | 2008-0533304 | **Partial Interest Transferred** | |
| **Sale Date** | 09/30/2008 | **Document Type** | Deed | **Type of Transaction** | Lender Sold |
| **Sale Price** | $5,800,000 | **Document Description** | Grant Deed | **Multiple APNs on Deed** | |
| **Recorder Book/Page** | | **Recording Date** | 10/01/2008 | **Property Use** | |
| **Buyer 1** | IGI INVESTMENT LLC | **Buyer 1 Entity** | Company or Corporation | **Buyer Vesting** | |
| **Buyer 2** | | **Buyer 2 Entity** | | **Buyer Mailing Address** | 10508 LOWER AZUSA RD # 200, EL MONTE, CA 91731-1209 |
| **Seller 1** | EAST WEST BANK | **Seller 1 Entity** | Company or Corporation | **Seller Mailing Address** | 9300 FLAIR DR, EL MONTE, CA 91731-2802 |
| **Seller 2** | | **Seller 2 Entity** | | **Legal City/ Muni/ Township** | CORONA |
| **Legal Recorder's Map Ref** | MB422 PG52-56 | **Legal Subdivision** | | **Legal Section/ Twn/ Rng/ Mer** | |
| **Legal Brief Description/ Unit/ Phase/ Tract** | / / / 33151 | | | **Title Company Name** | FIRST AMERICAN TITLE NHS |

**Transfer**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 29 | **Recorder Doc Number** | 2007-0382140 | **Partial Interest Transferred** | |
| **Transfer Date** | 02/28/2007 | **Document Type** | Deed | **Type of Transaction** | Non Arms-Length Transfer |
| **Sale Price** | | **Document Description** | Quit Claim Deed (non-arm's length) | **Multiple APNs on Deed** | |
| **Recorder Book/Page** | | **Recording Date** | 06/12/2007 | **Property Use** | |
| **Buyer 1** | FIRST PACIFIC HOMES V LLC | **Buyer 1 Entity** | Company or Corporation | **Buyer Vesting** | |
| **Buyer 2** | | **Buyer 2 Entity** | | **Buyer Mailing Address** | 300 E STATE ST # 668, REDLANDS, CA 92373-5235 |
| **Seller 1** | FIRST PACIFIC HOMES VI LLC | **Seller 1 Entity** | Company or Corporation | **Seller Mailing Address** | |
| **Seller 2** | | **Seller 2 Entity** | | **Legal City/ Muni/ Township** | CORONA |
| **Legal Recorder's Map Ref** | MB422 PG52-56 | **Legal Subdivision** | | **Legal Section/ Twn/ Rng/ Mer** | |
| **Legal Brief Description/ Unit/ Phase/ Tract** | / / / 33151 | | | **Title Company Name** | FIRST AMERICAN TITLE CO NHS |

# EXHIBIT "1"

 

**Fidelity National Title | PASSPORT** | **NEARBY NEIGHBORS REPORT**

## Subject Property Location

Report Date: 05/19/2025
Order ID: R183555882

| | | | |
|---|---|---|---|
| **Property Address** | 2798 TROY CT | | |
| **City, State & Zip** | CORONA, CA 92883-5631 | | |
| **County** | RIVERSIDE COUNTY | **Property Use** | Retail Stores (Personal Services, Photography, Travel) |
| **Mailing Address** | 4261 ODYSSEY DR UNIT 117, CORONA, CA 92883-5629 | **Parcel Number** | 279-460-064 |

### Subject Property

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 2798 TROY CT, CORONA, CA 92883 | | | **APN** | 279-460-064 |
| **Owner** | FU BANG GROUP CORP | | | **Lot Size (SF/AC)** | 230,432/5.29 |
| **Bedrooms** | 0 | **Year Built** | 2015 | **Living Area (SF)** | 18,207 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Phones** | |

### Nearby Neighbor #1

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 4224 WINDSPRING ST, CORONA, CA 92883 | | | **APN** | 279-481-005 |
| **Owner** | GUERRERO JESUS; GUERRERO MAYA R | | | **Lot Size (SF/AC)** | 4,356/.1 |
| **Bedrooms** | 4 | **Year Built** | 2004 | **Living Area (SF)** | 2,044 |
| **Bathrooms/Partial** | 3 | **Garage/No. of Cars** | Attached Garage/2 | **Phones** | |

### Nearby Neighbor #2

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 4220 WINDSPRING ST, CORONA, CA 92883 | | | **APN** | 279-481-004 |
| **Owner** | MARISCAL BERNARDO | | | **Lot Size (SF/AC)** | 4,356/.1 |
| **Bedrooms** | 3 | **Year Built** | 2004 | **Living Area (SF)** | 1,847 |
| **Bathrooms/Partial** | 2.5 | **Garage/No. of Cars** | Attached Garage/2 | **Phones** | |

### Nearby Neighbor #3

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 4240 WINDSPRING ST, CORONA, CA 92883 | | | **APN** | 279-481-008 |
| **Owner** | MILOTA JEREMY | | | **Lot Size (SF/AC)** | 4,356/.1 |
| **Bedrooms** | 3 | **Year Built** | 2004 | **Living Area (SF)** | 1,847 |
| **Bathrooms/Partial** | 2.5 | **Garage/No. of Cars** | Attached Garage/2 | **Phones** | |

### Nearby Neighbor #4

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 4244 WINDSPRING CIR, CORONA, CA 92883 | | | **APN** | 279-481-017 |
| **Owner** | KIM YOUNGKUN J; KIM JIYEON K | | | **Lot Size (SF/AC)** | 4,356/.1 |
| **Bedrooms** | 4 | **Year Built** | 2004 | **Living Area (SF)** | 2,044 |
| **Bathrooms/Partial** | 3 | **Garage/No. of Cars** | Attached Garage/2 | **Phones** | |

### Nearby Neighbor #5

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 4204 WINDSPRING ST, CORONA, CA 92883 | | | **APN** | 279-481-001 |
| **Owner** | LYNN NELLIE D | | | **Lot Size (SF/AC)** | 4,356/.1 |
| **Bedrooms** | 4 | **Year Built** | 2004 | **Living Area (SF)** | 2,044 |
| **Bathrooms/Partial** | 3 | **Garage/No. of Cars** | Attached Garage/2 | **Phones** | |

### Nearby Neighbor #6

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 4260 WINDSPRING CIR, CORONA, CA 92883 | | | **APN** | 279-481-020 |
| **Owner** | MOSS MICHAEL PATRICK; MOSS PRINCESS | | | **Lot Size (SF/AC)** | 4,356/.1 |
| **Bedrooms** | 3 | **Year Built** | 2004 | **Living Area (SF)** | 1,847 |
| **Bathrooms/Partial** | 2.5 | **Garage/No. of Cars** | Attached Garage/2 | **Phones** | |

### Nearby Neighbor #7

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 4264 WINDSPRING CIR, CORONA, CA 92883 | | | **APN** | 279-481-021 |
| **Owner** | ADAMS YARAMEEKAH; MCKNIGHT KENNETH D | | | **Lot Size (SF/AC)** | 4,356/.1 |
| **Bedrooms** | 4 | **Year Built** | 2004 | **Living Area (SF)** | 2,044 |
| **Bathrooms/Partial** | 3 | **Garage/No. of Cars** | Attached Garage/2 | **Phones** | |

EXHIBIT "1"

### Nearby Neighbor #8

| Address | 4216 WINDSPRING ST, CORONA, CA 92883 | | APN | 279-481-003 |
|---|---|---|---|---|
| Owner | RAJPOOT BILAL; RAJPOOT ALLA AHMED | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,682 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #9

| Address | 4228 WINDSPRING ST, CORONA, CA 92883 | | APN | 279-481-006 |
|---|---|---|---|---|
| Owner | SALAZAR SERGIO | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,746 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #10

| Address | 4236 WINDSPRING ST, CORONA, CA 92883 | | APN | 279-481-007 |
|---|---|---|---|---|
| Owner | CHAVEZ EDGAR E; HERRERA ALEJANDRA S RUIZ | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,682 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #11

| Address | 4248 WINDSPRING CIR, CORONA, CA 92883 | | APN | 279-481-018 |
|---|---|---|---|---|
| Owner | BAIG GHALIB WAJ | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,746 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #12

| Address | 4192 WINDSPRING ST, CORONA, CA 92883 | | APN | 279-481-067 |
|---|---|---|---|---|
| Owner | GUZMAN LIVING TRUST (DTD 9/26/2016); GUZMAN OSWALDO G | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2005 | Living Area (SF) | 1,847 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #13

| Address | 4208 WINDSPRING ST, CORONA, CA 92883 | | APN | 279-481-002 |
|---|---|---|---|---|
| Owner | TWO WEEKS INC | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,746 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #14

| Address | 4284 WINDSPRING CIR, CORONA, CA 92883 | | APN | 279-481-024 |
|---|---|---|---|---|
| Owner | BALTIERRA RUBEN MIKE; ARROYO CYNTHIA L | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,847 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #15

| Address | 4256 WINDSPRING CIR, CORONA, CA 92883 | | APN | 279-481-019 |
|---|---|---|---|---|
| Owner | GARCIA MARIA A | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,682 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

# EXHIBIT "1"




## ASSESSOR MAP REPORT

### Subject Property Location

| | |
|---|---|
| **Property Address** | 2798 TROY CT |
| **City, State & Zip** | CORONA, CA 92883-5631 |
| **County** | RIVERSIDE COUNTY |

Report Date: 05/19/2025
Order ID: R183555883

**Parcel Number**    279-460-064



### Disclaimer

THIS REPORT IS INTENDED FOR USE BY YOU AS AN END USER SOLELY FOR YOUR INTERNAL BUSINESS PURPOSES. YOU SHALL NOT RESELL, RELICENSE OR REDISTRIBUTE THIS REPORT, IN WHOLE OR IN PART. THE USE OF THIS REPORT BY ANY PARTY OTHER THAN YOURSELF FOR ANY PURPOSE IS STRICTLY PROHIBITED. THIS REPORT IS PROVIDED AS-IS WITHOUT WARRANTY OF ANY KIND, EITHER EXPRESS OR IMPLIED, INCLUDING WITHOUT LIMITATION, ANY WARRANTIES OF MERCHANTABILITY, NON-INFRINGEMENT, OR FITNESS FOR A PARTICULAR PURPOSE. INTERCONTINENTAL EXCHANGE, INC. (ICE) SHALL HAVE NO LIABILITY IN CONTRACT, TORT, OR OTHERWISE ARISING OUT OF OR IN CONNECTION WITH THIS REPORT. ICE DOES NOT REPRESENT OR WARRANT THAT THE REPORT IS COMPLETE OR FREE FROM ERROR. YOU UNDERSTAND AND ACKNOWLEDGE THAT THE AVAILABILITY, COMPLETENESS AND FORMAT OF THE DATA ELEMENTS MAY VARY SUBSTANTIALLY FROM AREA-TO-AREA. THE INFORMATION CONTAINED IN THIS REPORT IS DERIVED FROM PUBLICLY AVAILABLE SOURCES FOR THE SUBJECT PROPERTY OR COMPARABLE PROPERTIES LISTED ABOVE AND HAS NOT BEEN INDEPENDENTLY VERIFIED BY ICE THROUGH ANY FORM OF INSPECTION OR REVIEW. THIS REPORT DOES NOT CONSTITUTE AN APPRAISAL OF ANY KIND AND SHOULD NOT BE USED IN LIEU OF AN INSPECTION OF A SUBJECT PROPERTY BY A LICENSED OR CERTIFIED APPRAISER. THIS REPORT CONTAINS NO REPRESENTATIONS, OPINIONS OR WARRANTIES REGARDING THE SUBJECT PROPERTY'S ACTUAL MARKETABILITY, CONDITION (STRUCTURAL OR OTHERWISE), ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS, AND ANY REFERENCE TO ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS IS FOR INFORMATIONAL PURPOSES ONLY AND SHALL BE INDEPENDENTLY VERIFIED BY THE END USER. THE INFORMATION CONTAINED HEREIN SHALL NOT BE UTILIZED: (A) TO REVIEW OR ESTABLISH A CONSUMER'S CREDIT AND/OR INSURANCE ELIGIBILITY OR FOR ANY OTHER PURPOSE THAT WOULD CAUSE THE REPORT TO CONSTITUTE A "CONSUMER REPORT" UNDER THE FAIR CREDIT REPORTING ACT, 15 U.S.C. § 1681 ET SEQ.; OR (B) IN CONNECTION WITH CERTIFICATION OR AUTHENTICATION OF REAL ESTATE OWNERSHIP AND/OR REAL ESTATE TRANSACTIONS. ADDITIONAL TERMS AND CONDITIONS SHALL APPLY PURSUANT TO THE APPLICABLE AGREEMENT.

### Copyright

CONFIDENTIAL, PROPRIETARY AND/OR TRADE SECRET. TM SM ® TRADEMARK(S) OF INTERCONTINENTAL EXCHANGE, INC. AND ITS SUBSIDIARIES AND AFFILIATES.
© 2025 INTERCONTINENTAL EXCHANGE, INC. ALL RIGHTS RESERVED.

EXHIBIT "1"

## 6. Valuation Conclusion (USD)

| Scenario | Value Range | Rationale |
|---|---|---|
| Distressed / Auction (forced sale) | ≈ $ 12 – 14 million | 25-35 % haircut to clear tax liens & defaults; tighter band based on bidder depth below $ 14 M. |
| Stabilized Operation (65 % occupancy, re-worked debt) | ≈ $ 14 – 16 million | NOI ≈ $ 1.10 M; capitalized at 7.75 %. |
| Replacement Cost (land + rebuild) | ≈ $ 18 – 20 million | Benchmark only – not achievable in current market. |

**Most-probable transaction range: $ 12.5 – 13.5 million.**
**At foreclosure auction the lower end (~$ 12 M) is realistic.**

---

### Valuation Logic

1. **Land value: $ 8.5–9 M (≈ $ 1.6 M/acre after softening).**

2. **Improvement value: $ 4–6 M (10-year building, deferred maintenance).**

3. **Cost approach: $ 13–15 M gross less 10 % profit → $ 12–13.5 M.**

4. **Income approach: Pro-forma NOI $ 1.05 M × 8.0 % cap = $ 13.1 M.**

5. **Risk discounts: Delinquent taxes, senior NODs, looming auction ⇒ compress to $ 12–14 M.**

---

# EXHIBIT "1"

**Broker Review – Risk Advisory**

**Disclaimer**
**This commentary is derived solely from the title report and public records and is not a USPAP-compliant appraisal. Purchasers or lenders must undertake independent due diligence.**

**Key Risks & Recommended Actions**

1. **Income Integrity**

   o **Secure current rent roll, operating-expense ledger, tenant credit reports.**

   o **Re-project cash flow if vacancies or near-term expirations exist.**

2. **Physical Condition Unknowns**

   o **Commission full on-site inspection (structural, MEP, code).**

   o **Negotiate price concessions or seller cures if major issues emerge.**

3. **Title & Lien Complexity**

   o **Perform comprehensive lien-priority audit; verify payoff figures.**

   o **Require title insurance with no undisclosed-lien exceptions.**

4. **Independent Valuation**

   o **Engage an MAI-designated appraiser for a USPAP report integrating income, cost & sales approaches and factoring current defaults.**

   o **Use third-party value to validate price and support underwriting.**

**Broker Conclusion**
**Proceed only after all due-diligence steps are completed and material risks mitigated. If adequate risk-reduction cannot be achieved, renegotiate terms or withdraw.**

**Expect offers to cluster near $ 13 million, with a downside of $ 12 million at auction and upside limited to $ 14 million without a full workout.**

# EXHIBIT "1"

## 7. Assumptions & Limiting Conditions

- Information from owner, title report, rent roll, and P&L.
- No interior inspection beyond visual site survey.
- Market conditions stable as of May 19, 2025.
- Opinion solely for bankruptcy litigation; not for financing.

Broker: Yin Yan, DRE License #01919549
Firm: W&Y Property
Email: homeyin579@gmail.com

Signed: _____*Yin Yan*_____    Date: May 19, 2025

Yin Yan

# EXHIBIT "1"

**EXHIBIT 2**

DOC #2023-0131129
05/08/2023 10:44 AM Fees: $109.00
Page 1 of 4
Recorded in Official Records
County of Riverside
Peter Aldana
Assessor-County Clerk-Recorder

**This document was electronically submitted
to the County of Riverside for recording**
Receipted by: ELENA #448

**PLEASE COMPLETE THIS INFORMATION
RECORDING REQUESTED BY:**

Zheng Gao, Esq.

AND WHEN RECORDED MAIL TO:
AND MAIL TAX STATEMENTS TO:

Reid & Wise LLC

Attn.: Zheng Gao

One Penn Plaza, Suite 2015

New York, NY 10119

Space above this line for recorder's use only

## ABSTRACT OF JUDGMENT
Title of Document

**TRA:**_____

**DTT:** _____

Pursuant to Senate Bill 2 – Building Homes and Jobs Act (GC Code Section 27388.1), effective January 1, 2018, a fee of seventy-five dollars ($75.00) shall be paid at the time of recording of every real estate instrument, paper, or notice required or permitted by law to be recorded, except those expressly exempted from payment of recording fees, per each single transaction per parcel of real property. The fee imposed by this section shall not exceed two hundred twenty-five dollars ($225.00).

☐ This document is a transfer that is subject to the imposition of documentary transfer tax.

☐ This is a document recorded in connection with a transfer that is subject to the imposition of documentary transfer tax.
Document reference:_____

☐ This document is a transfer of real property that is a residential dwelling to an owner-occupier.

☐ This is a document recorded in connection with a transfer of real property that is a residential dwelling to an owner-occupier.
Document reference:_____

### THIS PAGE ADDED TO PROVIDE ADEQUATE SPACE FOR RECORDING INFORMATION
($3.00 Additional Recording Fee Applies)

ACR 238 (Rev. 1/2022)        Available in Alternate Formats

## EXHIBIT "2"
Page 1 of 4

Requested By:   , Printed: 10/8/2024 12:46 PM

**EJ-001**

| | |
|---|---|
| ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, address, and State Bar number)*:<br>After recording, return to:<br>Chris Han (Cal. Bar No. 339447)<br>HAN LLP<br>444 S Flower St Ste 1300<br>Los Angeles, CA 90071-2914<br><br>TEL NO.: 213-210-9288    FAX NO. (optional):<br>E-MAIL ADDRESS *(Optional)*: chris.han@hanllplaw.com<br>[X] ATTORNEY FOR  [X] JUDGMENT CREDITOR  [ ] ASSIGNEE OF RECORD | |

SUPERIOR COURT OF CALIFORNIA, COUNTY OF RIVERSIDE

STREET ADDRESS: 4050 Main St.

MAILING ADDRESS: 4050 Main St.

CITY AND ZIP CODE: Riverside. CA 92501

BRANCH NAME: Civil

*FOR RECORDER'S USE ONLY*

| | |
|---|---|
| PLAINTIFF: MINXIA LU, et al.<br><br>DEFENDANT: DOS LAGOS REGIONAL CENTER, LLC, et al. | CASE NUMBER:<br>CVRI2104945 |
| **ABSTRACT OF JUDGMENT—CIVIL<br>AND SMALL CLAIMS**  [ ] **Amended** | *FOR COURT USE ONLY* |

1. The [X] judgment creditor    [ ] assignee of record
   applies for an abstract of judgment and represents the following:
   a. Judgment debtor's
      Name and last known address

   FU BANG GROUP CORP., USA,
   a California Corporation,
   4261 Odyssey Dr. Unit 117, Corona, CA 92883

   b. Driver's license no. [last 4 digits] and state:    [X] Unknown
   c. Social security no. [last 4 digits]:   1002    [ ] Unknown
   d. Summons or notice of entry of sister-state judgment was personally served or mailed to *(name and address)*:

   FU BANG GROUP CORP., USA, a California Corporation, 4261 Odyssey Dr. Unit 117, Corona, CA 92883

2. [X] Information on additional judgment debtors is shown on page 2.

3. Judgment creditor *(name and address)*:
   MINGXIA LU,
   One Penn Plaza, Suite 2015, NY, NY 10119

   Date: May 4, 2023
   Chris Han
   _____
   (TYPE OR PRINT NAME)

4. [X] Information on additional judgment creditors is shown on page 2.

5. [ ] Original abstract recorded in this county:
   a. Date:
   b. Instrument No.:

   ▶ _____
   (SIGNATURE OF APPLICANT OR ATTORNEY)

6. Total amount of judgment as entered or last renewed:
   $5,830,000.00

7. All judgment creditors and debtors are listed on this abstract.

8. a. Judgment entered on *(date)*: March 29, 2023
   b. Renewal entered on *(date)*:

9. [ ] This judgment is an installment judgment.

[SEAL]

GC68150(g)

This abstract issued on *(date)*:
05/08/2023

10. [ ] An [ ] execution lien [ ] attachment lien
    is endorsed on the judgment as follows:
    a. Amount: $
    b. In favor of *(name and address)*:

11. A stay of enforcement has
    a. [X] not been ordered by the court.
    b. [ ] been ordered by the court effective until *(date)*:

12. a. [X] I certify that this is a true and correct abstract of the judgment entered in this action.
    b. [ ] A certified copy of the judgment is attached.

Clerk, by _J. Hendrickson_ J. Hendrickson, Deputy

| | | |
|---|---|---|
| Form Adopted for Mandatory Use<br>Judicial Council of California<br>EJ-001 [Rev. July 1, 2014] | **ABSTRACT OF JUDGMENT—CIVIL<br>AND SMALL CLAIMS** | **Page 1 of 2**<br>Code of Civil Procedure, §§ 488.480,<br>674, 700.190 |

**EXHIBIT "2"**

| PLAINTIFF: MINXIA LU, et al. | COURT CASE NO.: |
|---|---|
| DEFENDANT: DOS LAGOS REGIONAL CENTER, LLC, et al. | CVRI2104945 |

**NAMES AND ADDRESSES OF ADDITIONAL JUDGMENT CREDITORS:**

13. Judgment creditor *(name and address):*
GUANGQUAN LIANG,
One Penn Plaza, Suite 2015, NY, NY 10119

14. Judgment creditor *(name and address):*
CHEUKHING LAU,
One Penn Plaza, Suite 2015, NY, NY 10119

15. [ x ] Continued on Attachment 15.

**INFORMATION ON ADDITIONAL JUDGMENT DEBTORS:**

16.          Name and last known address
DOS LAGOS REGIONAL CENTER, LLC,
a California Limited Liability Company,
4261 Odyssey Dr. Unit 117, Corona, CA 92883

Driver's license no. [last 4 digits] and state:
[ x ] Unknown

Social security no. [last 4 digits]:  2403    [ ] Unknown

Summons was personally served at or mailed to *(address):*
DOS LAGOS REGIONAL CENTER, LLC,
a California Limited Liability Company,
4261 Odyssey Dr. Unit 117, Corona, CA 92883

17.          Name and last known address
CHUAN DONG, a/k/a RICHARD DONG, a/k/a CHUAN
DON, a/k/a RICHARD DON,
an individual,
4261 Odyssey Dr. Unit 117, Corona, CA 92883

Driver's license no. [last 4 digits] and state:
[ x ] Unknown

Social security no. [last 4 digits]:  1205    [ ] Unknown

Summons was personally served at or mailed to *(address):*
CHUAN DONG, a/k/a RICHARD DONG, a/k/a CHUAN
DON, a/k/a RICHARD DON,
an individual,
4261 Odyssey Dr. Unit 117, Corona, CA 92883

18.          Name and last known address
BO CHEN, a/k/a CHEN BO, a/k/a BO DON, a/k/a DON
BO,
an individual,
4261 Odyssey Dr. Unit 117, Corona, CA 92883

Driver's license no. [last 4 digits] and state:
[ x ] Unknown

Social security no. [last 4 digits]:  6757    [ ] Unknown

Summons was personally served at or mailed to *(address):*
BO CHEN, a/k/a CHEN BO, a/k/a BO DON, a/k/a DON BO,
an individual,
4261 Odyssey Dr. Unit 117, Corona, CA 92883

19.          Name and last known address

Driver's license no. [last 4 digits] and state:
[ ] Unknown

Social security no. [last 4 digits]:    [ ] Unknown

Summons was personally served at or mailed to *(address):*

20. [ ] Continued on Attachment 20.

| EJ-001 [Rev. July 1, 2014] | **ABSTRACT OF JUDGMENT—CIVIL<br>AND SMALL CLAIMS** | **Page 2 of 2** |
|---|---|---|

**EXHIBIT "2"**

Order: QuickView_                                    Requested By:  , Printed: 10/8/2024 12:46 PM
Doc: 2023-131129

DOC #2023-0131129 Page 4 of 4

**MC-025**

| SHORT TITLE: | CASE NUMBER: |
|---|---|
| Attachment to Abstract of Judgment--Civil and Small Claims | CVRI2104945 |

**ATTACHMENT** *(Number):*  15

*(This Attachment may be used with any Judicial Council form.)*

NAMES AND ADDRESSES OF ADDITIONAL JUDGMENT CREDITORS:

SAIYING XIAO,
One Penn Plaza, Suite 2015, NY, NY 10119

YIYI LIANG,
One Penn Plaza, Suite 2015, NY, NY 10119

LIN LI,
One Penn Plaza, Suite 2015, NY, NY 10119

HAIFENG ZHANG,
One Penn Plaza, Suite 2015, NY, NY 10119

LIJUAN YE,
One Penn Plaza, Suite 2015, NY, NY 10119

HAOCHANG HUANG,
One Penn Plaza, Suite 2015, NY, NY 10119

DABAO GUAN,
One Penn Plaza, Suite 2015, NY, NY 10119

CONG LIU.
One Penn Plaza, Suite 2015, NY, NY 10119

*(If the item that this Attachment concerns is made under penalty of perjury, all statements in this Attachment are made under penalty of perjury.)*

**Page**  1  **of**  1

*(Add pages as required)*

Form Approved for Optional Use
Judicial Council of California
MC-025 [Rev. July 1, 2009]

**ATTACHMENT**
**to Judicial Council Form**

*www.courtinfo.ca.gov*

**EXHIBIT "2"**

**EXHIBIT 3**

**DO NOT DESTROY THIS NOTE:**  When paid, this Note and the Deed of Trust must be surrendered to the Trustee with request for reconveyance.

# INSTALLMENT NOTE
## (INTEREST ONLY)

**$2,000,000.00  Vacant Land 279-460-064-6, Corona CA/2798 TROY CT CORONA CA 92883
October 12, 2021**

In installments and at the times hereinafter stated, for value received, Fu Bang Group Corp. USA a California Corporation. promise(s) to pay to Mingzhe Li., or order, at 62 Crater, Irvine CA 92618 the principal sum of **Two Million** Dollars, with interest from **11-01-2021** at the rate of **7%** per cent, per annum.

Interest due in monthly installments of:  **Twelve Thousand and Fifty Six** Dollars, (**$12,056.00**), due on the **1st** day of each and every month, beginning on the **01** day of **December 2021** and continuing until May 01, 2022, with a Balloon Payment due 6-1-2022 in the amount of **Two Million Dollars** ($2,000,000.00)

**If the Note Holder has not received the Full amount of any monthly payment by the end of Tenth (10TH) Calendar day after the date it is due, Borrower herein will pay a late charge to the Note Holder. The amount of the charge will be $1,206.00 (One Thousand Two Hundred and Six Dollars). Borrower and Lender herein agree Borrower is allowed to Prepay Loan at anytime without any Prepayment Penalty.**

Should suit be commenced to collect this note or any portion thereof, such sum as the Court may deem reasonable shall be added hereto as attorney's fees.  Principal interest and all other sums which may become due in connection with this Note and Deed of Trust securing same, shall be payable in lawful money of the United States of America.  This note is secured by a DEED OF TRUST.

**FU BANG GROUP CORP, USA, A CALIFORNIA CORPORATION**

_Richard Don_
Richard Don, CEO/Secretary of Fu Bang Group, USA, a California Corporation

# EXHIBIT "3"

**EXHIBIT 4**

   Advertise

## 1213 W Morehead St - Venture X Charlotte – The Refinery
### Coworking Space Available in Charlotte, NC 28208

Coworking Space / North Carolina / Charlotte / 1213 W Morehead St, Charlotte, NC 28208

Call                    Message

**EXHIBIT "4"**

  

LoopNet™

## 1213 W Morehead St - Venture X Charlotte – The Refinery
Coworking Space Available in Charlotte, NC 28208

**EXHIBIT "4"**

 LoopNet™

☰  ⑦                                   👤  [ Advertise ]

## 1213 W Morehead St - Venture X Charlotte – The Refinery
Coworking Space Available in Charlotte, NC 28208



# HIGHLIGHTS

Message

**EXHIBIT "4"**

  

## 1213 W Morehead St - Venture X Charlotte – The Refinery

Coworking Space Available in Charlotte, NC 28208

Amenities include refreshments and freshly brewed coffee, mail service, high-tech meeting rooms, invites to networking events, and more.

Situated along the W Morehead Street commercial corridor with free parking and direct access to I-77 and I-277.

## ALL AVAILABLE SPACES (5)

### 5th Floor, Ste 500

No. of People
1 - 16

Size
250-2,000 SF

Term
-

Rental Rate
Upon Request

Space Use
Office

<div style="color:red">LoopNet indicates the address is available for lease and is not currently occupied by any company.</div>

[ Details ]

### 5th Floor, Ste 502

No. of People
3

Size
124 SF

Term
-

Rental Rate
Upon Request

Space Use
Office

[ Details ]

### 5th Floor, Ste 506

No. of People
4

Size
130 SF

### 5th Floor, Ste 536

No. of People
3

Size
124 SF

Message

**EXHIBIT "4"**

  

Space Use

**Office**

**Details**

Space Use

**Office**

**Details**

**5th Floor, Ste 537**

No. of People

**30**

Size

**1,457 SF**

Term

**-**

Rental Rate

**Upon Request**

Space Use

**Office**

**Details**

## ABOUT THE PROPERTY

Venture X Charlotte – The Refinery, located at 1213 W Morehead Street, is a modern coworking space in the South End neighborhood of Charlotte, North Carolina. Stretched across a 22,800 SF floor plan, members enjoy shared, flexible workspace amid a community of like-minded business professionals. Experience boutique hotel-style hospitality paired with beautifully designed spaces, creating an

Message

**EXHIBIT "4"**

 LoopNet™

Advertise

## 1213 W Morehead St - Venture X Charlotte – The Refinery

Coworking Space Available in Charlotte, NC 28208

company, startup, or a small- to mid-sized business, Venture X Charlotte – The Refinery has ample space and amenities to accommodate every need. Membership levels include shared desks, dedicated desks, private offices, and team suites that can accommodate up to 40 employees.

Benefit from numerous desirable amenities such as ultra-fast internet, complimentary refreshments and

mail service, and reliable on-site staff. There's also an on-site event space, access to the rooftop patio, and scheduled business and networking events.

1213 W Morehead Street is strategically located along the W Morehead Street commercial corridor. Enjoy hassle-free commutes with complimentary parking and hassle-free connectivity to I-77, I-277, and Freedom Drive.

## FEATURES AND AMENITIES

| | | | |
|---|---|---|---|
| 24 Hour Access | Security System | Roof Terrace | Bicycle Storage |
| Conferencing Facility | Signage | Storage Space | Shower Facilities |
| Property Manager on Site | Reception | Car Charging Station | Air Conditioning |

Message

**EXHIBIT "4"**



## 1213 W Morehead St - Venture X Charlotte – The Refinery

Coworking Space Available in Charlotte, NC 28208

Broker Incentive Program ↓

## LINKS

Book a tour! ⤢

Purchase Virtual Office Plans Here! ⤢

Check out our Instagram! ⤢

Discounts on Bulk Community Memberships ⤢

**AERIAL**    MAP



**EXHIBIT "4"**

 **LoopNet**™

## 1213 W Morehead St - Venture X Charlotte – The Refinery

Coworking Space Available in Charlotte, NC 28208

Advertise

More public record information on 1213 W Morehead St, Charlotte, NC 28208

The **Wesley Heights Coworking Space Property** at 1213 W Morehead St, **Charlotte**, NC **28208** is currently available. Contact Venture X for more information.

### OFFICE PROPERTIES IN NEARBY NEIGHBORHOODS

South Charlotte Coworking Space

West Charlotte Coworking Space

North Charlotte Coworking Space

East Charlotte Coworking Space

South Park Coworking Space

South End Coworking Space

University Coworking Space

Uptown Charlotte Coworking Space

Dilworth Coworking Space

Eagle Lake Coworking Space

Third Ward Coworking Space

Elizabeth Coworking Space

Wesley Heights Coworking Space

Yorkmount Coworking Space

Wilmore Coworking Space

### NEARBY LISTINGS

4530 Park Rd, Charlotte NC

112 S Tryon St, Charlotte NC

1230 W Morehead St, Charlotte NC

2010 S Tryon St, Charlotte NC

115 E Park Ave, Charlotte NC

5200 Park Rd, Charlotte NC

Message

**EXHIBIT "4"**

 

## 1213 W Morehead St - Venture X Charlotte – The Refinery

Coworking Space Available in Charlotte, NC 28208

2040 Randolph Rd, Charlotte NC

101 N McDowell St, Charlotte NC

1213 W Morehead St, Charlotte NC

3309 W Washburn Ave, Charlotte NC

2748 Interstate St, Charlotte NC



Connect with us

© 2025 CoStar Group

The LoopNet service and information provided therein, while
believed to be accurate, are provided "as is". LoopNet disclaims any
and all representations, warranties, or guarantees of any kind.

About Us

Contact Us

Search

Find a Broker

Product Overview

Mobile

Terms of Use

Privacy Policy

Licensing

Message

**EXHIBIT "4"**

**EXHIBIT 5**



| Date: | 05/21/2025 |
|---|---|
| Property: | 2798 TROY CT, CORONA, CA 92883-5631 |
| APN: | 279-460-064 |
| County: | RIVERSIDE |

# EXHIBIT "5"

# COMMERCIALPRO247

## PROPERTY DETAILS REPORT

**Subject Property Location**   🚩 **Foreclosure Activity**

Report Date: 05/21/2025
Order ID: R183740512

| | |
|---|---|
| **Property Address** | 2798 TROY CT |
| **City, State & Zip** | CORONA, CA 92883-5631 |

| | | | |
|---|---|---|---|
| **County** | RIVERSIDE COUNTY | **Property Use** | Retail Stores (Personal Services, Photography, Travel) |
| **Mailing Address** | 4261 ODYSSEY DR UNIT 117, CORONA, CA 92883-5629 | **Parcel Number** | 279-460-064 |
| **Census Tract** | 0419.10 | **Latitude** | 33.817303 |
| **Thomas Bros Pg-Grid** | | **Longitude** | -117.507501 |

**Legal Description Details**  Lot Number: 2 City, Municipality, Township: CORONA Tract No: 33151 Brief Description: 5.29 ACRES IN LOT 2 MB 422/052 TR 33151

### Current Ownership Information    *Source of Ownership data: Assessment Data*

| | |
|---|---|
| **Primary Owner Name(s)** | FU BANG GROUP CORP |
| **Vesting** | Company |

### Latest Full Sale Information

| | | | |
|---|---|---|---|
| **Primary Owner Name(s)** | FU BANG GROUP CORP USA, | **Sale Price** | $7,300,000 |
| | | **Sale Date** | 08/22/2013 |
| | | **Recording Date** | 12/16/2013 |
| **Vesting** | | **Recorder Doc #** | 2013-0580700 |
| | | **Book/Page** | |

#### Financing Details at Time of Purchase

| | | | | | |
|---|---|---|---|---|---|
| 1 | **Loan Amount** | $4,175,000 | **Origination Lender Name** | FIRST CREDIT BANK | |
| | **Loan Type** | Commercial Loan | **Recording Doc #** | 2013-0580701 | |

### Property Characteristics

| | | | | | |
|---|---|---|---|---|---|
| **Bedrooms** | | **Year Built** | 2015 | **Living Area (SF)** | 18,207 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Price ($/SF)** | $401/SF |
| **Total Rooms** | | **Stories/Floors** | 3 Stories | **Lot Size (SF/AC)** | 230,432/5.29 |
| **Construction Type** | Wood | **No. of Units** | 9 | **Fireplace** | |
| **Exterior Walls** | | **No. of Buildings** | | **Pool** | |
| **Roof Material/Type** | | **Basement Type/Area** | | **Heat Type** | |
| **Foundation Type** | | **Style** | | **A/C** | |
| **Property Type** | Commercial | **View** | | **Elevator** | |
| **Land Use** | | Retail Stores (Personal Services, Photography, Travel) | | **Zoning** | EC |

### Assessment & Taxes

| | | | | | |
|---|---|---|---|---|---|
| **Assessment Year** | 2024 | **Tax Year** | 2024 | **Tax Exemption** | |
| **Total Assessed Value** | $35,293,021 | **Tax Amount** | $449,706.52 | **Tax Rate Area** | 4-160 |
| **Land Value** | $8,918,351 | **Tax Account ID** | 279460064 | | |
| **Improvement Value** | $26,374,670 | **Tax Status** | Delinquent | | |
| **Improvement Ratio** | 74.73% | **Delinquent Tax Year** | 2022,2024 | | |
| **Total Value** | | | | **Market Improvement Value** | |
| **Market Land Value** | | | | **Market Value Year** | |

### Lien History

| Trans. ID | Recording Date | Lender | Amount | Purchase Money |
|---|---|---|---|---|
| 1 | 11/01/2024 | SZ PROPERTIES LLC | $7,830,000 | NO |
| 2 | 11/01/2024 | U S DISCOUNT CENTER CORP | $450,000 | NO |
| 3 | 05/03/2024 | US DISCOVER CENTER CORP | $460,000 | NO |
| 4 | 10/29/2021 | MINGZHE LI | $2,000,000 | NO |
| 5 | 04/07/2016 | FIRST CREDIT BANK | $12,000,000 | NO |
| 6 | 02/09/2015 | PROGRESSIVE INTEREST LLC | $2,500,000 | NO |
| 7 | 01/23/2015 | EPOX INTERNATIONAL INC | $2,500,000 | NO |
| 8 | 12/09/2014 | MEGA BANK | $4,000,000 | NO |
| 9 | 12/16/2013 | FIRST CREDIT BANK | $4,175,000 | YES |

## EXHIBIT "5"

**Loan Officer Insights**

No details available

# EXHIBIT "5"

**COMMERCIALPRO247**

**COMPARABLES REPORT**

## Subject Property Location

| | |
|---|---|
| **Property Address** | 2798 TROY CT |
| **City, State & Zip** | CORONA, CA 92883-5631 |

Report Date: 05/21/2025
Order ID: R183740513
County: RIVERSIDE

### Area Sales Analysis

| | | | | | |
|---|---|---|---|---|---|
| **Total Area Sales/ Count** | $12,384,500/ 20 | **Median # of Baths** | 2 | **Median Lot Size (SF/AC)** | 1,742 /.04 |
| **Price Range - 2 years** | $460,000 - $865,000 | **Median # of Bedrooms** | 2 | **Median Year Built** | 2007 |
| **Age Range** | 14 - 21 | **Median Living Area (SF)** | 1,638 | **Median Value** | $639,750 |
| **Median Age** | 18 | **Median Price ($/SF)** | $348/SF | | |

### Comparable Sales 20 Comps

| Pin | Sale Type | Address | Record Date | Sale Price | S/SF | Living SF | Rm | Bd | Ba | Year | Lot SF | Pool | Dist |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **SUBJECT PROPERTY** | | | $401 | 18,207 | 0 | | | 2015 | 230,432/5.29 | | |
| 1 | ● | 4188 WINDSPRING ST | 12/24/2024 | $680,000 | $404 | 1,682 | 0 | 3 | 2.5 | 2005 | 4,356/.1 | | 0.1 |
| 2 | ● | 4304 OWENS ST UNIT 104 | 02/20/2025 | $485,000 | $409 | 1,187 | 0 | 2 | 3.5 | 2006 | 1,742/.04 | | 0.13 |
| 3 | ● | 4316 OWENS ST UNIT 101 | 03/07/2025 | $620,000 | $360 | 1,722 | 0 | 3 | 2.25 | 2011 | 1,742/.04 | | 0.17 |
| 4 | ● | 4424 OWENS ST UNIT 105 | 04/30/2025 | $615,000 | $375 | 1,638 | 0 | 2 | 2.5 | 2010 | 918/.02 | | 0.19 |
| 5 | ● | 4317 OWENS ST UNIT 103 | 02/04/2025 | $460,000 | $306 | 1,505 | 0 | 2 | 1.75 | 2010 | 1,742/.04 | | 0.19 |
| 6 | ● | 4301 JUNCTION CIR UNIT 103 | 02/11/2025 | $505,000 | $336 | 1,505 | 0 | 2 | 1.75 | 2008 | 720/.02 | | 0.21 |
| 7 | ● | 2899 BREEZY MEADOW LN | 04/30/2025 | $865,000 | $347 | 2,491 | 0 | 5 | 3 | 2004 | 4,356/.1 | | 0.23 |
| 8 | ● | 4441 OWENS ST UNIT 102 | 04/15/2025 | $500,000 | $305 | 1,638 | 0 | 2 | 2.5 | 2007 | 885/.02 | | 0.26 |
| 9 | ● | 4452 OWENS ST UNIT 102 | 01/29/2025 | $570,000 | $348 | 1,638 | 0 | 2 | 2.5 | 2007 | 919/.02 | | 0.27 |
| 10 | ● | 2640 SPROUT LN UNIT 102 | 12/06/2024 | $649,500 | | | 0 | | | | | | 0.7 |
| 11 | ● | 2644 SPROUT LN UNIT 102 | 12/20/2024 | $644,000 | | | 0 | | | | | | 0.71 |
| 12 | ● | 2648 SPROUT LN UNIT 104 | 12/12/2024 | $656,000 | | | 0 | | | | | | 0.72 |
| 13 | ● | 2647 SPROUT LN UNIT 101 | 11/26/2024 | $652,000 | | | 0 | | | | | | 0.7 |
| 14 | ● | 2600 SPROUT LN UNIT 104 | 03/25/2025 | $588,000 | | | 0 | | | | | | 0.72 |
| 15 | ● | 2600 SPROUT LN UNIT 102 | 03/27/2025 | $674,500 | | | 0 | | | | | | 0.72 |
| 16 | ● | 2604 SPROUT LN UNIT 102 | 03/26/2025 | $635,500 | | | 0 | | | | | | 0.72 |
| 17 | ● | 2604 SPROUT LN UNIT 104 | 04/01/2025 | $615,000 | | | 0 | | | | | | 0.73 |
| 18 | ● | 2651 SPROUT LN UNIT 101 | 12/24/2024 | $657,500 | | | 0 | | | | | | 0.71 |
| 19 | ● | 2651 SPROUT LN UNIT 103 | 02/21/2025 | $653,500 | | | 0 | | | | | | 0.71 |
| 20 | ● | 2608 SPROUT LN UNIT 102 | 04/18/2025 | $659,000 | | | 0 | | | | | | 0.73 |

# EXHIBIT "5"



**COMMERCIALPRO247**    **TRANSACTION HISTORY REPORT**

## Subject Property Location

Report Date: 05/21/2025
Order ID: R183740514

**Property Address**    2798 TROY CT
**City, State & Zip**    CORONA, CA 92883-5631

**County**    RIVERSIDE COUNTY

**Mailing Address**    4261 ODYSSEY DR UNIT 117, CORONA, CA 92883-5629

**Property Use**    Retail Stores (Personal Services, Photography, Travel)
**Parcel Number**    279-460-064

### Transaction Summary

| Trans ID | Recording Date | Document Type | Document Description | Sale Price / Loan Amount | Document Number | Buyer / Borrower | Seller |
|---|---|---|---|---|---|---|---|
| 1 | 04/17/2025 | Pre-Foreclosure | Notice of Sale | | 2025-0114651 | FU BANG GROUP CORP USA | |
| 2 | 03/13/2025 | Pre-Foreclosure | Notice of Sale | | 2025-0074460 | FU BANG GROUP CORP | |
| 3 | 01/16/2025 | Pre-Foreclosure | Notice of Default | $12,000,000 | 2025-0015744 | FU BANG GROUP CORP | |
| 4 | 12/12/2024 | Pre-Foreclosure | Notice of Default | $2,000,000 | 2024-0379120 | FU BANG GROUP CORP | |
| 5 | 11/22/2024 | Assignment | Assignment of Mortgage | | 2024-0359829 | FU BANG GROUP CORP USA A CALIFORNIA CORPORATION | |
| 6 | 11/01/2024 | Mortgage | Commercial Loan | $450,000 | 2024-0331047 | FU BANG GROUP CORP | |
| 7 | 11/01/2024 | Mortgage | Commercial Loan | $7,830,000 | 2024-0331046 | FU BANG GROUP CORP | |
| 8 | 05/03/2024 | Mortgage | Commercial Loan | $460,000 | 2024-0129646 | FU BANG GROUP CORP USA | |
| 9 | 10/29/2021 | Mortgage | Commercial Loan | $2,000,000 | 2021-0643826 | FU BANG GROUP CORP | |
| 10 | 09/05/2019 | Pre-Foreclosure | Notice of Sale | | 2019-0344675 | FU BANG GROUP CORP USA | |
| 11 | 05/30/2019 | Pre-Foreclosure | Notice of Default | $1,200,000 | 2019-0191523 | FU BANG GROUP CORP USA | |
| 12 | 04/20/2016 | Release | Substitution of Trustee and Full Reconveyance | $4,000,000 | 2016-0155189 | FU BANG GROUP CORP, USA | |
| 13 | 04/07/2016 | Mortgage | Building or Construction Loan | $12,000,000 | 2016-0137808 | FU BANG GROUP CORP USA | |
| 14 | 04/07/2016 | Release | Substitution of Trustee and Full Reconveyance | $2,500,000 | 2016-0137807 | FU BANG GROUP CORP. USA | |
| 15 | 02/09/2015 | Mortgage | Commercial Loan | $2,500,000 | 2015-0053747 | FU BANG GROUP CORP USA | |
| 16 | 02/09/2015 | Release | Substitution of Trustee and Full Reconveyance | $2,500,000 | 2015-0053746 | FU BANG GROUP CORP USA | |
| 17 | 01/23/2015 | Mortgage | Commercial Loan | $2,500,000 | 2015-0029921 | FU BANG GROUP CORP USA | |
| 18 | 01/07/2015 | Release | Full Release with Legal Description | $4,175,000 | 2015-0005741 | FU BANG GROUP CORP, USA | |
| 19 | 12/09/2014 | Mortgage | Commercial Loan | $4,000,000 | 2014-0468057 | FU BANG GROUP CORP USA | |
| 20 | 01/07/2014 | Release | Full Release with Legal Description | $4,350,000 | 2014-0006728 | IGI INVESTMENT LLC | |
| 21 | 12/16/2013 | Mortgage | Commercial Loan | $4,175,000 | 2013-0580701 | FU BANG GROUP CORP USA | |
| 22 | 12/16/2013 | Deed | Grant Deed | $7,300,000 | 2013-0580700 | FU BANG GROUP CORP USA | IGI INVESTMENT LLC |
| 23 | 07/14/2010 | Foreclosure | Notice of Rescission | | 2010-0328428 | | |
| 24 | 03/25/2010 | Pre-Foreclosure | Notice of Default | $4,350,000 | 2010-0136817 | IGI INVESTMENT LLC | |
| 25 | 02/02/2010 | Foreclosure | Notice of Rescission | | 2010-0047290 | | |
| 26 | 12/23/2009 | Pre-Foreclosure | Notice of Default | $4,350,000 | 2009-0658979 | IGI INVESTMENT LLC | |
| 27 | 10/01/2008 | Mortgage | Seller take-back | $4,350,000 | 2008-0533305 | IGI INVESTMENT LLC | |
| 28 | 10/01/2008 | Deed | Grant Deed | $5,800,000 | 2008-0533304 | IGI INVESTMENT LLC | EAST WEST BANK |
| 29 | 06/12/2007 | Deed | Quit Claim Deed (non-arm's length) | | 2007-0382140 | FIRST PACIFIC HOMES V LLC | FIRST PACIFIC HOMES VI LLC |

### Transaction History Legend

| | Transfer | | Mortgage | | Mortgage Assignment |
|---|---|---|---|---|---|
| | Foreclosure Activity | | Mortgage Release | | |

# EXHIBIT "5"

## Transaction Details

### Foreclosure Sale Scheduled

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 1 | **Recorder Doc Number** | 2025-0114651 | **Original Loan Amount** | |
| **TS/Case #** | 1246860 | **Document Type** | Pre-Foreclosure | **Origination Document #** | 2016-0137808 |
| **Trustor(s) Name** | FU BANG GROUP CORP USA | **Document Description** | Notice of Sale | **Origination Recording Date** | 04/07/2016 |
| **Trustee / Contact Name** | | **Recording Date** | 04/17/2025 | **Unpaid Balance** | |
| **Mailing Address** | | **Auction Place of Sale** | 849 W SIXTH STREET, CORONA | **Contract Date** | 04/15/2025 |
| **Phone Number** | 858-410-2158 | **Auction Date** | 05/21/2025 | **Publish Date** | |

### Foreclosure Sale Scheduled

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 2 | **Recorder Doc Number** | 2025-0074460 | **Original Loan Amount** | |
| **TS/Case #** | 1241812 | **Document Type** | Pre-Foreclosure | **Origination Document #** | 2021-0643826 |
| **Trustor(s) Name** | FU BANG GROUP CORP | **Document Description** | Notice of Sale | **Origination Recording Date** | 10/29/2021 |
| **Trustee / Contact Name** | | **Recording Date** | 03/13/2025 | **Unpaid Balance** | $2,588,214 |
| **Mailing Address** | | **Auction Place of Sale** | 849 W SIXTH STREET, CORONA | **Contract Date** | 03/12/2025 |
| **Phone Number** | 858-410-2158 | **Auction Date** | 04/15/2025 | **Publish Date** | |

### Foreclosure 1st Legal Action

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 3 | **Recorder Doc Number** | 2025-0015744 | **Original Loan Amount** | $12,000,000 |
| **TS/Case #** | 1246860 | **Document Type** | Pre-Foreclosure | **Origination Document #** | 2016-0137808 |
| **Trustor(s) Name** | FU BANG GROUP CORP | **Document Description** | Notice of Default | **Origination Recording Date** | 04/07/2016 |
| **Trustee / Contact Name** | | **Recording Date** | 01/16/2025 | **Beneficiary Name** | FIRST CREDIT BANK |
| **Mailing Address** | 9255 SUNSET BLVD, LOS ANGELES, CA 90069 | **Foreclosure 1st Legal Date** | | **Delinquent Amount** | $368,288 |
| **Phone Number** | | **Publish Date** | | **Delinquent Amount As of** | 01/10/2025 |

### Foreclosure 1st Legal Action

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 4 | **Recorder Doc Number** | 2024-0379120 | **Original Loan Amount** | $2,000,000 |
| **TS/Case #** | 1241812 | **Document Type** | Pre-Foreclosure | **Origination Document #** | 2021-0643826 |
| **Trustor(s) Name** | FU BANG GROUP CORP | **Document Description** | Notice of Default | **Origination Recording Date** | 10/29/2021 |
| **Trustee / Contact Name** | SHULMAN BASTIAN FRIEDMAN BUI LLP | **Recording Date** | 12/12/2024 | **Beneficiary Name** | SPARKNEST LLC |
| **Mailing Address** | 100 SPECTRUM CENTER DRIVE # 600, IRVINE, CA 92618 | **Foreclosure 1st Legal Date** | | **Delinquent Amount** | $2,473,005 |
| **Phone Number** | | **Publish Date** | | **Delinquent Amount As of** | 11/26/2024 |

### Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 5 | **Recorder Doc Number** | 2024-0359829 | **Original Loan Amount** | |
| **Effective Date** | 09/30/2024 | **Document Type** | Assignment | **Origination Doc #** | 2021-0643826 |
| **Borrower(s) Name** | FU BANG GROUP CORP USA A CALIFORNIA CORPORATION | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 10/29/2021 |
| | | **Recording Date** | 11/22/2024 | **Original Lender** | MINGZHE LI |
| **Assignor Name** | MINGZHE LI | | | **Assignee Name** | ASSIGNEE: SPARKNEST LLC A DELAWARE LIMITED LIABILITY COMPANY |

# EXHIBIT "5"

**Transaction Details (cont.) (2)**

**Mortgage**

| | | | | |
|---|---|---|---|---|
| **Transaction ID** | 6 | **Recorder Doc Number** | 2024-0331047 | **Recorder Book/Page** |
| **Mortgage Date** | 10/28/2024 | **Document Type** | Mortgage | **Rate Change Freq** |
| **Loan Amount** | $450,000 | **Document Description** | Commercial Loan | **1st Periodic Floor Rate** |
| **Loan Type** | Commercial Loan | **Recording Date** | 11/01/2024 | **1st Periodic Cap Rate** |
| **Origination Lender Name** | U S DISCOUNT CENTER CORP | **Origination Interest Rate** | | **Lifetime Cap Rate** |
| **Origination Lender Type** | Other | **First Rate Change Date** | | **Change Index** |
| **Type Financing** | | **Maturity Date** | | **IO Period** |
| **Borrower 1** | FU BANG GROUP CORP | **Balloon Rider** | | **Prepayment Penalty Rider** |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** |
| **Vesting** | | | | |

**Mortgage**

| | | | | |
|---|---|---|---|---|
| **Transaction ID** | 7 | **Recorder Doc Number** | 2024-0331046 | **Recorder Book/Page** |
| **Mortgage Date** | 10/28/2024 | **Document Type** | Mortgage | **Rate Change Freq** |
| **Loan Amount** | $7,830,000 | **Document Description** | Commercial Loan | **1st Periodic Floor Rate** |
| **Loan Type** | Commercial Loan | **Recording Date** | 11/01/2024 | **1st Periodic Cap Rate** |
| **Origination Lender Name** | SZ PROPERTIES LLC | **Origination Interest Rate** | | **Lifetime Cap Rate** |
| **Origination Lender Type** | Other | **First Rate Change Date** | | **Change Index** |
| **Type Financing** | | **Maturity Date** | | **IO Period** |
| **Borrower 1** | FU BANG GROUP CORP | **Balloon Rider** | | **Prepayment Penalty Rider** |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** |
| **Vesting** | | | | |

**Mortgage**

| | | | | |
|---|---|---|---|---|
| **Transaction ID** | 8 | **Recorder Doc Number** | 2024-0129646 | **Recorder Book/Page** |
| **Mortgage Date** | 05/01/2024 | **Document Type** | Mortgage | **Rate Change Freq** |
| **Loan Amount** | $460,000 | **Document Description** | Commercial Loan | **1st Periodic Floor Rate** |
| **Loan Type** | Commercial Loan | **Recording Date** | 05/03/2024 | **1st Periodic Cap Rate** |
| **Origination Lender Name** | US DISCOVER CENTER CORP | **Origination Interest Rate** | | **Lifetime Cap Rate** |
| **Origination Lender Type** | Other | **First Rate Change Date** | | **Change Index** |
| **Type Financing** | | **Maturity Date** | | **IO Period** |
| **Borrower 1** | FU BANG GROUP CORP USA | **Balloon Rider** | | **Prepayment Penalty Rider** |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** |
| **Vesting** | | | | |

# EXHIBIT "5"

**Transaction Details (cont.) (3)**

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 9 | Recorder Doc Number | 2021-0643826 | Recorder Book/Page | |
| Mortgage Date | 10/12/2021 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $2,000,000 | Document Description | Commercial Loan | 1st Periodic Floor Rate | |
| Loan Type | Commercial Loan | Recording Date | 10/29/2021 | 1st Periodic Cap Rate | |
| Origination Lender Name | MINGZHE LI | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Private Party | First Rate Change Date | | Change Index | |
| Type Financing | | Maturity Date | | IO Period | |
| Borrower 1 | FU BANG GROUP CORP | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

### Foreclosure Sale Scheduled

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 10 | Recorder Doc Number | 2019-0344675 | Original Loan Amount | |
| TS/Case # | 4312-38A | Document Type | Pre-Foreclosure | Origination Document # | 2016-0137808 |
| Trustor(s) Name | FU BANG GROUP CORP USA | Document Description | Notice of Sale | Origination Recording Date | 04/07/2016 |
| Trustee / Contact Name | | Recording Date | 09/05/2019 | Unpaid Balance | |
| Mailing Address | | Auction Place of Sale | 849 W SIXTH STREET, CORONA | Contract Date | 09/03/2019 |
| Phone Number | 909-884-0448 | Auction Date | 10/08/2019 | Publish Date | |

### Foreclosure 1st Legal Action

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 11 | Recorder Doc Number | 2019-0191523 | Original Loan Amount | $1,200,000 |
| TS/Case # | 4312-38A | Document Type | Pre-Foreclosure | Origination Document # | 2016-0137808 |
| Trustor(s) Name | FU BANG GROUP CORP USA | Document Description | Notice of Default | Origination Recording Date | 04/07/2016 |
| Trustee / Contact Name | | Recording Date | 05/30/2019 | Beneficiary Name | FIRST CREDIT BANK |
| Mailing Address | 9255 W SUNSET BLVD, WEST HOLLYWOOD, CA 90069 | Foreclosure 1st Legal Date | | Delinquent Amount | $306,212 |
| Phone Number | 310-273-2500 | Publish Date | | Delinquent Amount As of | 05/22/2019 |

### Mortgage Release

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 12 | Recorder Doc Number | 2016-0155189 | Loan Amount | $4,000,000 |
| Effective Date | 04/14/2016 | Document Type | Release | Origination Doc # | 2014-0468057 |
| Borrower(s) Name | FU BANG GROUP CORP, USA | Document Description | Substitution of Trustee and Full Reconveyance | Origination Recording Date | 12/09/2014 |
| Current Lender | MEGA BANK | Recording Date | 04/20/2016 | Original Lender | MEGA BANK |

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 13 | Recorder Doc Number | 2016-0137808 | Recorder Book/Page | |
| Mortgage Date | 03/18/2016 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $12,000,000 | Document Description | Building or Construction Loan | 1st Periodic Floor Rate | |
| Loan Type | Building or Construction Loan | Recording Date | 04/07/2016 | 1st Periodic Cap Rate | |
| Origination Lender Name | FIRST CREDIT BANK | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Bank | First Rate Change Date | | Change Index | |
| Type Financing | | Maturity Date | | IO Period | |
| Borrower 1 | FU BANG GROUP CORP USA | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

# EXHIBIT "5"

## Transaction Details (cont.) (4)

### Mortgage Release

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 14 | Recorder Doc Number | 2016-0137807 | Loan Amount | $2,500,000 |
| Effective Date | 04/05/2016 | Document Type | Release | Origination Doc # | 2015-0053747 |
| Borrower(s) Name | FU BANG GROUP CORP. USA | Document Description | Substitution of Trustee and Full Reconveyance | Origination Recording Date | 02/09/2015 |
| Current Lender | PROGRESSIVE INTEREST, LLC | Recording Date | 04/07/2016 | Original Lender | PROGRESSIVE INTEREST LLC |

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 15 | Recorder Doc Number | 2015-0053747 | Recorder Book/Page | |
| Mortgage Date | 01/27/2015 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $2,500,000 | Document Description | Commercial Loan | 1st Periodic Floor Rate | |
| Loan Type | Commercial Loan | Recording Date | 02/09/2015 | 1st Periodic Cap Rate | |
| Origination Lender Name | PROGRESSIVE INTEREST LLC | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Other | First Rate Change Date | | Change Index | |
| Type Financing | Variable | Maturity Date | | IO Period | |
| Borrower 1 | FU BANG GROUP CORP USA | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

### Mortgage Release

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 16 | Recorder Doc Number | 2015-0053746 | Loan Amount | $2,500,000 |
| Effective Date | 01/26/2015 | Document Type | Release | Origination Doc # | 2015-0029921 |
| Borrower(s) Name | FU BANG GROUP CORP USA | Document Description | Substitution of Trustee and Full Reconveyance | Origination Recording Date | 01/23/2015 |
| Current Lender | RECORD OWNER | Recording Date | 02/09/2015 | Original Lender | EPOX INTERNATIONAL INC |

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 17 | Recorder Doc Number | 2015-0029921 | Recorder Book/Page | |
| Mortgage Date | 01/09/2015 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $2,500,000 | Document Description | Commercial Loan | 1st Periodic Floor Rate | |
| Loan Type | Commercial Loan | Recording Date | 01/23/2015 | 1st Periodic Cap Rate | |
| Origination Lender Name | EPOX INTERNATIONAL INC | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Other | First Rate Change Date | | Change Index | |
| Type Financing | Variable | Maturity Date | | IO Period | |
| Borrower 1 | FU BANG GROUP CORP USA | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

### Mortgage Release

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 18 | Recorder Doc Number | 2015-0005741 | Loan Amount | $4,175,000 |
| Effective Date | 12/31/2014 | Document Type | Release | Origination Doc # | 2013-0580701 |
| Borrower(s) Name | FU BANG GROUP CORP, USA | Document Description | Full Release with Legal Description | Origination Recording Date | 12/16/2013 |
| Current Lender | FIRST CREDIT BANK | Recording Date | 01/07/2015 | Original Lender | FIRST CREDIT BANK |

# EXHIBIT "5"

**Transaction Details (cont.) (5)**

**Mortgage**

| | | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 19 | Recorder Doc Number | 2014-0468057 | Recorder Book/Page | |
| Mortgage Date | 11/24/2014 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $4,000,000 | Document Description | Commercial Loan | 1st Periodic Floor Rate | |
| Loan Type | Commercial Loan | Recording Date | 12/09/2014 | 1st Periodic Cap Rate | |
| Origination Lender Name | MEGA BANK | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Not Known | First Rate Change Date | | Change Index | |
| Type Financing | Variable | Maturity Date | | IO Period | |
| Borrower 1 | FU BANG GROUP CORP USA | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

**Mortgage Release**

| | | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 20 | Recorder Doc Number | 2014-0006728 | Loan Amount | $4,350,000 |
| Effective Date | 12/31/2013 | Document Type | Release | Origination Doc # | 2008-0533305 |
| Borrower(s) Name | IGI INVESTMENT LLC | Document Description | Full Release with Legal Description | Origination Recording Date | 10/01/2008 |
| Current Lender | EAST WEST INVESTMENT INC | Recording Date | 01/07/2014 | Original Lender | EAST WEST BANK |

**Mortgage**

| | | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 21 | Recorder Doc Number | 2013-0580701 | Recorder Book/Page | |
| Mortgage Date | 08/22/2013 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $4,175,000 | Document Description | Commercial Loan | 1st Periodic Floor Rate | |
| Loan Type | Commercial Loan | Recording Date | 12/16/2013 | 1st Periodic Cap Rate | |
| Origination Lender Name | FIRST CREDIT BANK | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Not Known | First Rate Change Date | | Change Index | |
| Type Financing | | Maturity Date | | IO Period | |
| Borrower 1 | FU BANG GROUP CORP USA | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

**Transfer**

| | | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 22 | Recorder Doc Number | 2013-0580700 | Partial Interest Transferred | |
| Sale Date | 08/22/2013 | Document Type | Deed | Type of Transaction | Non Residential Transfer |
| Sale Price | $7,300,000 | Document Description | Grant Deed | Multiple APNs on Deed | |
| Recorder Book/Page | | Recording Date | 12/16/2013 | Property Use | |
| Buyer 1 | FU BANG GROUP CORP USA | Buyer 1 Entity | Company or Corporation | Buyer Vesting | |
| Buyer 2 | | Buyer 2 Entity | | Buyer Mailing Address | 17700 CASTLETON ST STE 378, CITY OF INDUSTRY, CA 91748-5872 |
| Seller 1 | IGI INVESTMENT LLC | Seller 1 Entity | Company or Corporation | Seller Mailing Address | |
| Seller 2 | | Seller 2 Entity | | Legal City/ Muni/ Township | CORONA |
| Legal Recorder's Map Ref | MB422 PG52-56 | Legal Subdivision | | Legal Section/ Twn/ Rng/ Mer | |
| Legal Brief Description/ Unit/ Phase/ Tract | / / / 33151 | | | Title Company Name | LAWYERS TITLE |

# EXHIBIT "5"

**Transaction Details (cont.) (6)**

**Foreclosure Cancellation**

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 23 | Recorder Doc Number | 2010-0328428 | Original Loan Amount | |
| TS/Case # | | Document Type | Foreclosure | Origination Document # | |
| Trustor(s) Name | | Document Description | Notice of Rescission | Origination Recording Date | |
| Trustee / Contact Name | | Recording Date | 07/14/2010 | Foreclosure Cancellation Date | 07/12/2010 |
| Mailing Address | | Phone Number | | Publish Date | |

**Foreclosure 1st Legal Action**

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 24 | Recorder Doc Number | 2010-0136817 | Original Loan Amount | $4,350,000 |
| TS/Case # | C5107583 CA | Document Type | Pre-Foreclosure | Origination Document # | 2008-0533305 |
| Trustor(s) Name | IGI INVESTMENT LLC | Document Description | Notice of Default | Origination Recording Date | 10/01/2008 |
| Trustee / Contact Name | | Recording Date | 03/25/2010 | Beneficiary Name | EAST WEST BANK |
| Mailing Address | 9300 FLAIR DR, EL MONTE, CA 91731 | Foreclosure 1st Legal Date | | Delinquent Amount | $35,960 |
| Phone Number | | Publish Date | | Delinquent Amount As of | 03/31/2010 |

**Foreclosure Cancellation**

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 25 | Recorder Doc Number | 2010-0047290 | Original Loan Amount | |
| TS/Case # | | Document Type | Foreclosure | Origination Document # | |
| Trustor(s) Name | | Document Description | Notice of Rescission | Origination Recording Date | |
| Trustee / Contact Name | | Recording Date | 02/02/2010 | Foreclosure Cancellation Date | 01/29/2010 |
| Mailing Address | | Phone Number | | Publish Date | |

**Foreclosure 1st Legal Action**

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 26 | Recorder Doc Number | 2009-0658979 | Original Loan Amount | $4,350,000 |
| TS/Case # | C506809 CA | Document Type | Pre-Foreclosure | Origination Document # | 2008-0533305 |
| Trustor(s) Name | IGI INVESTMENT LLC | Document Description | Notice of Default | Origination Recording Date | 10/01/2008 |
| Trustee / Contact Name | | Recording Date | 12/23/2009 | Beneficiary Name | EAST WEST BANK |
| Mailing Address | 9300 FLAIR DR, EL MONTE, CA 91731 | Foreclosure 1st Legal Date | | Delinquent Amount | $34,994 |
| Phone Number | | Publish Date | | Delinquent Amount As of | 12/30/2009 |

**Mortgage**

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 27 | Recorder Doc Number | 2008-0533305 | Recorder Book/Page | |
| Mortgage Date | 09/30/2008 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $4,350,000 | Document Description | Seller take-back | 1st Periodic Floor Rate | |
| Loan Type | Seller take-back | Recording Date | 10/01/2008 | 1st Periodic Cap Rate | |
| Origination Lender Name | EAST WEST BANK | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Bank | First Rate Change Date | | Change Index | |
| Type Financing | Variable | Maturity Date | | IO Period | |
| Borrower 1 | IGI INVESTMENT LLC | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

# EXHIBIT "5"

**Transaction Details (cont.) (7)**

**Transfer**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 28 | **Recorder Doc Number** | 2008-0533304 | **Partial Interest Transferred** | |
| **Sale Date** | 09/30/2008 | **Document Type** | Deed | **Type of Transaction** | Lender Sold |
| **Sale Price** | $5,800,000 | **Document Description** | Grant Deed | **Multiple APNs on Deed** | |
| **Recorder Book/Page** | | **Recording Date** | 10/01/2008 | **Property Use** | |
| **Buyer 1** | IGI INVESTMENT LLC | **Buyer 1 Entity** | Company or Corporation | **Buyer Vesting** | |
| **Buyer 2** | | **Buyer 2 Entity** | | **Buyer Mailing Address** | 10508 LOWER AZUSA RD # 200, EL MONTE, CA 91731-1209 |
| **Seller 1** | EAST WEST BANK | **Seller 1 Entity** | Company or Corporation | **Seller Mailing Address** | 9300 FLAIR DR, EL MONTE, CA 91731-2802 |
| **Seller 2** | | **Seller 2 Entity** | | **Legal City/ Muni/ Township** | CORONA |
| **Legal Recorder's Map Ref** | MB422 PG52-56 | **Legal Subdivision** | | **Legal Section/ Twn/ Rng/ Mer** | |
| **Legal Brief Description/ Unit/ Phase/ Tract** | / / / 33151 | | | **Title Company Name** | FIRST AMERICAN TITLE NHS |

**Transfer**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 29 | **Recorder Doc Number** | 2007-0382140 | **Partial Interest Transferred** | |
| **Transfer Date** | 02/28/2007 | **Document Type** | Deed | **Type of Transaction** | Non Arms-Length Transfer |
| **Sale Price** | | **Document Description** | Quit Claim Deed (non-arm's length) | **Multiple APNs on Deed** | |
| **Recorder Book/Page** | | **Recording Date** | 06/12/2007 | **Property Use** | |
| **Buyer 1** | FIRST PACIFIC HOMES V LLC | **Buyer 1 Entity** | Company or Corporation | **Buyer Vesting** | |
| **Buyer 2** | | **Buyer 2 Entity** | | **Buyer Mailing Address** | 300 E STATE ST # 668, REDLANDS, CA 92373-5235 |
| **Seller 1** | FIRST PACIFIC HOMES VI LLC | **Seller 1 Entity** | Company or Corporation | **Seller Mailing Address** | |
| **Seller 2** | | **Seller 2 Entity** | | **Legal City/ Muni/ Township** | CORONA |
| **Legal Recorder's Map Ref** | MB422 PG52-56 | **Legal Subdivision** | | **Legal Section/ Twn/ Rng/ Mer** | |
| **Legal Brief Description/ Unit/ Phase/ Tract** | / / / 33151 | | | **Title Company Name** | FIRST AMERICAN TITLE CO NHS |

# EXHIBIT "5"

**COMMERCIALPRO247**

**NEARBY NEIGHBORS**

## Subject Property Location

Report Date: 05/21/2025
Order ID: R183740515

| | | | |
|---|---|---|---|
| **Property Address** | 2798 TROY CT | | |
| **City, State & Zip** | CORONA, CA 92883-5631 | | |
| **County** | RIVERSIDE COUNTY | **Property Use** | Retail Stores (Personal Services, Photography, Travel) |
| **Mailing Address** | 4261 ODYSSEY DR UNIT 117, CORONA, CA 92883-5629 | **Parcel Number** | 279-460-064 |

### Subject Property

| Address | 2798 TROY CT, CORONA, CA 92883 | | | APN | 279-460-064 |
|---|---|---|---|---|---|
| Owner | FU BANG GROUP CORP | | | Lot Size (SF/AC) | 230,432/5.29 |
| Bedrooms | 0 | Year Built | 2015 | Living Area (SF) | 18,207 |
| Bathrooms/Partial | | Garage/No. of Cars | | Phones | |

### Nearby Neighbor #1

| Address | 4224 WINDSPRING ST, CORONA, CA 92883 | | | APN | 279-481-005 |
|---|---|---|---|---|---|
| Owner | GUERRERO JESUS; GUERRERO MAYA R | | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 4 | Year Built | 2004 | Living Area (SF) | 2,044 |
| Bathrooms/Partial | 3 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #2

| Address | 4220 WINDSPRING ST, CORONA, CA 92883 | | | APN | 279-481-004 |
|---|---|---|---|---|---|
| Owner | MARISCAL BERNARDO | | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,847 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #3

| Address | 4240 WINDSPRING ST, CORONA, CA 92883 | | | APN | 279-481-008 |
|---|---|---|---|---|---|
| Owner | MILOTA JEREMY | | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,847 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #4

| Address | 4244 WINDSPRING CIR, CORONA, CA 92883 | | | APN | 279-481-017 |
|---|---|---|---|---|---|
| Owner | KIM YOUNGKUN J; KIM JIYEON K | | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 4 | Year Built | 2004 | Living Area (SF) | 2,044 |
| Bathrooms/Partial | 3 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #5

| Address | 4204 WINDSPRING ST, CORONA, CA 92883 | | | APN | 279-481-001 |
|---|---|---|---|---|---|
| Owner | LYNN NELLIE D | | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 4 | Year Built | 2004 | Living Area (SF) | 2,044 |
| Bathrooms/Partial | 3 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #6

| Address | 4260 WINDSPRING CIR, CORONA, CA 92883 | | | APN | 279-481-020 |
|---|---|---|---|---|---|
| Owner | MOSS MICHAEL PATRICK; MOSS PRINCESS | | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,847 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #7

| Address | 4264 WINDSPRING CIR, CORONA, CA 92883 | | | APN | 279-481-021 |
|---|---|---|---|---|---|
| Owner | ADAMS YARAMEEKAH; MCKNIGHT KENNETH D | | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 4 | Year Built | 2004 | Living Area (SF) | 2,044 |
| Bathrooms/Partial | 3 | Garage/No. of Cars | Attached Garage/2 | Phones | |

**EXHIBIT "5"**

### Nearby Neighbor #8

| Address | 4216 WINDSPRING ST, CORONA, CA 92883 | | APN | 279-481-003 |
|---|---|---|---|---|
| Owner | RAJPOOT BILAL; RAJPOOT ALLA AHMED | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,682 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #9

| Address | 4228 WINDSPRING ST, CORONA, CA 92883 | | APN | 279-481-006 |
|---|---|---|---|---|
| Owner | SALAZAR SERGIO | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,746 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #10

| Address | 4236 WINDSPRING ST, CORONA, CA 92883 | | APN | 279-481-007 |
|---|---|---|---|---|
| Owner | CHAVEZ EDGAR E; HERRERA ALEJANDRA S RUIZ | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,682 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #11

| Address | 4248 WINDSPRING CIR, CORONA, CA 92883 | | APN | 279-481-018 |
|---|---|---|---|---|
| Owner | BAIG GHALIB WAJ | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,746 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #12

| Address | 4192 WINDSPRING ST, CORONA, CA 92883 | | APN | 279-481-067 |
|---|---|---|---|---|
| Owner | GUZMAN LIVING TRUST (DTD 9/26/2016); GUZMAN OSWALDO G | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2005 | Living Area (SF) | 1,847 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #13

| Address | 4208 WINDSPRING ST, CORONA, CA 92883 | | APN | 279-481-002 |
|---|---|---|---|---|
| Owner | TWO WEEKS INC | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,746 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #14

| Address | 4284 WINDSPRING CIR, CORONA, CA 92883 | | APN | 279-481-024 |
|---|---|---|---|---|
| Owner | BALTIERRA RUBEN MIKE; ARROYO CYNTHIA L | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,847 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

### Nearby Neighbor #15

| Address | 4256 WINDSPRING CIR, CORONA, CA 92883 | | APN | 279-481-019 |
|---|---|---|---|---|
| Owner | GARCIA MARIA A | | Lot Size (SF/AC) | 4,356/.1 |
| Bedrooms | 3 | Year Built | 2004 | Living Area (SF) | 1,682 |
| Bathrooms/Partial | 2.5 | Garage/No. of Cars | Attached Garage/2 | Phones | |

# EXHIBIT "5"



## ASSESSOR MAP REPORT

### Subject Property Location

Report Date: 05/21/2025
Order ID: R183740516

| | |
|---|---|
| **Property Address** | 2798 TROY CT |
| **City, State & Zip** | CORONA, CA 92883-5631 |
| **County** | RIVERSIDE COUNTY |

**Parcel Number**    279-460-064



### Disclaimer

THIS REPORT IS INTENDED FOR USE BY YOU AS AN END USER SOLELY FOR YOUR INTERNAL BUSINESS PURPOSES. YOU SHALL NOT RESELL, RELICENSE OR REDISTRIBUTE THIS REPORT, IN WHOLE OR IN PART. THE USE OF THIS REPORT BY ANY PARTY OTHER THAN YOURSELF FOR ANY PURPOSE IS STRICTLY PROHIBITED. THIS REPORT IS PROVIDED AS-IS WITHOUT WARRANTY OF ANY KIND, EITHER EXPRESS OR IMPLIED, INCLUDING WITHOUT LIMITATION, ANY WARRANTIES OF MERCHANTABILITY, NON-INFRINGEMENT, OR FITNESS FOR A PARTICULAR PURPOSE. INTERCONTINENTAL EXCHANGE, INC. (ICE) SHALL HAVE NO LIABILITY IN CONTRACT, TORT, OR OTHERWISE ARISING OUT OF OR IN CONNECTION WITH THIS REPORT. ICE DOES NOT REPRESENT OR WARRANT THAT THE REPORT IS COMPLETE OR FREE FROM ERROR. YOU UNDERSTAND AND ACKNOWLEDGE THAT THE AVAILABILITY, COMPLETENESS AND FORMAT OF THE DATA ELEMENTS MAY VARY SUBSTANTIALLY FROM AREA-TO-AREA. THE INFORMATION CONTAINED IN THIS REPORT IS DERIVED FROM PUBLICLY AVAILABLE SOURCES FOR THE SUBJECT PROPERTY OR COMPARABLE PROPERTIES LISTED ABOVE AND HAS NOT BEEN INDEPENDENTLY VERIFIED BY ICE THROUGH ANY FORM OF INSPECTION OR REVIEW. THIS REPORT DOES NOT CONSTITUTE AN APPRAISAL OF ANY KIND AND SHOULD NOT BE USED IN LIEU OF AN INSPECTION OF A SUBJECT PROPERTY BY A LICENSED OR CERTIFIED APPRAISER. THIS REPORT CONTAINS NO REPRESENTATIONS, OPINIONS OR WARRANTIES REGARDING THE SUBJECT PROPERTY'S ACTUAL MARKETABILITY, CONDITION (STRUCTURAL OR OTHERWISE), ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS, AND ANY REFERENCE TO ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS IS FOR INFORMATIONAL PURPOSES ONLY AND SHALL BE INDEPENDENTLY VERIFIED BY THE END USER. THE INFORMATION CONTAINED HEREIN SHALL NOT BE UTILIZED: (A) TO REVIEW OR ESTABLISH A CONSUMER'S CREDIT AND/OR INSURANCE ELIGIBILITY OR FOR ANY OTHER PURPOSE THAT WOULD CAUSE THE REPORT TO CONSTITUTE A "CONSUMER REPORT" UNDER THE FAIR CREDIT REPORTING ACT, 15 U.S.C. § 1681 ET SEQ.; OR (B) IN CONNECTION WITH CERTIFICATION OR AUTHENTICATION OF REAL ESTATE OWNERSHIP AND/OR REAL ESTATE TRANSACTIONS. ADDITIONAL TERMS AND CONDITIONS SHALL APPLY PURSUANT TO THE APPLICABLE AGREEMENT.

### Copyright

CONFIDENTIAL, PROPRIETARY AND/OR TRADE SECRET. TM SM ® TRADEMARK(S) OF INTERCONTINENTAL EXCHANGE, INC. AND ITS SUBSIDIARIES AND AFFILIATES.
© 2025 INTERCONTINENTAL EXCHANGE, INC. ALL RIGHTS RESERVED.

EXHIBIT "5"

**EXHIBIT 6**

# OFFICE OF THE TREASURER-TAX COLLECTOR
## RIVERSIDE COUNTY, CALIFORNIA

☰

← BACK | VIEW VALUATION INFO | ✉ ENROLL PIN FOR E-BILLING | 🗂 MANAGE E-BILLING SUBSCRIPTIONS

## Account Information

| PARCEL NUMBER | PROPERTY TYPE | STATUS | LAST UPDATE |
|---|---|---|---|
| 279460064 | Real | Active | 5/21/2025 9:40:49 AM |

| | Tax Rate Area |
|---|---|
| **Current Owner:** | 004-160 CORONA |
| FU BANG GROUP CORP | |

| Class Code |
|---|
| CT-Retail - General |
| **Legal Description** |
| 5.29 ACRES IN LOT 2 MB 422/052 TR 33151 |

## Secured Property Tax

**BILL NUMBER: 2024004385795 - ANNUAL**  <span>VIEW BILL DETAIL</span>

| TAX YEAR : 2024 | TAX | OTHER CHARGES | TOTAL PAID | TOTAL | DUE DATE | STATUS |
|---|---|---|---|---|---|---|
| Installment #1 | $224,853.26 | $22,485.28 | $0.00 | $247,338.54 | 12/10/2024 | PAY |
| Installment #2 | $224,853.26 | $22,523.34 | $0.00 | $247,376.60 | 4/10/2025 | PAY |
| Total Bill | $449,706.52 | $45,008.62 | $0.00 | $494,715.14 | | PAY TOTAL BILL |

### Total Secured Tax

| | TAX | OTHER CHARGES | TOTAL PAID | TOTAL |
|---|---|---|---|---|
| Grand Total | $449,706.52 | $45,008.62 | $0.00 | $494,715.14 |

◄ ──────────────────────────────────── ►

**PLEASE NOTE**

**Please click "PAY" to add unpaid tax bills to your Cart.**
**If your Assessment has both current and defaulted tax years due, you will need to add each of these to your check out cart individually.**
**All secured defaulted tax years must be paid together (adding one will add all prior year items to your Cart).**

## Defaulted Secured Property Tax

**Please click here to view all prior year defaulted bills included in the Grand Total.**

### Total Defaulted Secured Tax

| | TAX | OTHER CHARGES | TOTAL PAID | TOTAL | STATUS |
|---|---|---|---|---|---|
| Grand Total | $437,712.10 | $194,856.29 | $0.00 | $632,568.39 | PAY ALL DEFAULTED TAXES |

ⓘ   This bill may be eligible for enrollment in a payment plan if it is not 5 years defaulted or have a previous lapsed plan in the current year. Click here for eligibility requirements and to apply for an installment payment plan.

## Unsecured Property Tax

**Please note if your defaulted unsecured assessment has two installments they must be paid together and will be added to the cart at the same time.**

**If you see multiple tax bills due for your assessment with a different name, you may still be responsible for the payment of the taxes. Please contact our office if you are unsure of your responsibility prior to making any payment.**

EXHIBIT "6"

## FIRST PACIFIC HOMES VI

**BILL NUMBER: 006963318 - SUPPLEMENTAL**                    VIEW BILL DETAIL

| TAX YEAR : 2006 | TAX | OTHER CHARGES | TOTAL PAID | TOTAL | DUE DATE | STATUS |
|---|---|---|---|---|---|---|
| Installment #1 | $33,741.99 | $105,106.28 | $0.00 | $138,848.27 | 6/30/2008 | PAY |
| Total Bill | $33,741.99 | $105,106.28 | $0.00 | $138,848.27 | | |

## FIRST PACIFIC HOMES VI

**BILL NUMBER: 006963318 - SUPPLEMENTAL**                    VIEW BILL DETAIL

| TAX YEAR : 2005 | TAX | OTHER CHARGES | TOTAL PAID | TOTAL | DUE DATE | STATUS |
|---|---|---|---|---|---|---|
| Installment #1 | $6,157.08 | $19,288.24 | $0.00 | $25,445.32 | 6/30/2008 | PAY |
| Total Bill | $6,157.08 | $19,288.24 | $0.00 | $25,445.32 | | |

Total Unsecured Tax

| | TAX | OTHER CHARGES | TOTAL PAID | TOTAL |
|---|---|---|---|---|
| Grand Total | $39,899.07 | $124,394.52 | $0.00 | $164,293.59 |
| | | | | PAY ALL UNSECURED TAXES |

**Paid Tax Bills**

**Click here to view previously paid tax bills.**

Copyright 2025 by Aumentum Technologies                    Privacy Statement   TC2

**EXHIBIT "6"**

**EXHIBIT 7**

2798 Troy Court (i30)

As Of = 05/19/2025

Month Year = 05/2025

### Current/Notice/Vacant Residents

| Unit | Unit Type | Unit Sq Ft | Resident | Name | Market Rent | Actual Rent | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2772.101 | i30.2772 | 1,644.00 | t0084335 | ████████ | 0.00 | 2,650.00 | 2,400.00 | 0.00 | 8/1/2024 | 7/31/2026 | | 2,685.00 |
| 2772.102 | i30.2772 | 1,912.00 | t0084336 | ████████ | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 3,035.00 |
| 2772.103 | i30.2772 | 1,912.00 | t0084337 | ████████ | 0.00 | 3,075.00 | 2,800.00 | 0.00 | 4/1/2025 | 3/31/2026 | | 70.00 |
| 2772.104 | i30.2772 | 1,912.00 | t0084338 | (EB5 Investor) (EB5 Investor) | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 2772.105 | i30.2772 | 2,180.00 | t0084339 | ████████ | 0.00 | 2,800.00 | 1,600.00 | 0.00 | 6/1/2024 | 5/31/2027 | | 0.00 |
| 2777.101 | i30.2777 | 1,493.00 | t0084329 | ████████ | 0.00 | 2,600.00 | 4,600.00 | 0.00 | 5/1/2023 | 4/30/2024 | | 0.00 |
| 2777.102 | i30.2777 | 1,912.00 | t0084330 | ████████ | 0.00 | 3,100.00 | 3,100.00 | 0.00 | 5/1/2024 | 4/30/2025 | | 0.00 |
| 2777.103 | i30.2777 | 1,912.00 | t0084331 | ████████ | 0.00 | 3,000.00 | 5,000.00 | 0.00 | 4/16/2024 | 4/30/2025 | | 0.00 |
| 2777.104 | i30.2777 | 1,912.00 | t0084332 | ████████ | 0.00 | 3,100.00 | 3,100.00 | 0.00 | 5/15/2024 | 6/30/2025 | | 0.00 |
| 2777.105 | i30.2777 | 1,912.00 | t0084333 | ████████ | 0.00 | 2,700.00 | 5,000.00 | 0.00 | 4/1/2024 | 3/31/2025 | | 20.00 |
| 2777.106 | i30.2777 | 2,180.00 | t0084334 | ████████ | 0.00 | 2,700.00 | 2,700.00 | 0.00 | 7/30/2018 | 7/30/2019 | | 0.00 |
| 2786.101 | i30.2786 | 1,644.00 | t0084325 | ████████ (EB5 Investor) | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 2786.102 | i30.2786 | 1,912.00 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 2786.103 | i30.2786 | 1,912.00 | t0084326 | ████████ | 0.00 | 3,100.00 | 3,100.00 | 0.00 | 6/1/2024 | 5/31/2025 | | 6,270.00 |
| 2786.104 | i30.2786 | 1,912.00 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 2786.105 | i30.2786 | 1,912.00 | t0084327 | ████████ | 0.00 | 2,800.00 | 5,000.00 | 0.00 | 7/1/2024 | 6/30/2025 | | 105.00 |
| 2786.106 | i30.2786 | 2,180.00 | t0084328 | ████████ | 0.00 | 2,700.00 | 2,700.00 | 0.00 | 3/1/2025 | 8/31/2027 | | 0.00 |
| 2789.101 | i30.2789 | 1,644.00 | t0084607 | ████████ | 0.00 | 0.00 | 2,300.00 | 0.00 | 4/1/2025 | 6/30/2025 | | 0.00 |
| 2789.102 | i30.2789 | 1,912.00 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 2789.103 | i30.2789 | 1,912.00 | t0084300 | ████████ (EB5 Investor) | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 2789.104 | i30.2789 | 1,912.00 | t0084301 | ████████ | 0.00 | 2,600.00 | 0.00 | 0.00 | 4/1/2025 | 3/31/2027 | | 35.00 |
| 2789.105 | i30.2789 | 1,912.00 | t0084302 | Living Better 101 | 0.00 | 2,600.00 | 2,300.00 | 0.00 | 6/1/2022 | 5/31/2023 | | 5,270.00 |
| 2789.106 | i30.2789 | 2,180.00 | t0084303 | J Stillwell Inc | 0.00 | 3,450.00 | 3,400.00 | 0.00 | 4/1/2024 | 3/31/2025 | | 35.00 |
| 2798.101 | i30.2798 | 1,493.00 | t0084294 | ████████ (EB5 Investor) | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 2798.102 | i30.2798 | 1,912.00 | t0084295 | ████████ | 0.00 | 2,600.00 | 2,500.00 | 0.00 | 5/1/2022 | 4/30/2025 | | 0.00 |
| 2798.103 | i30.2798 | 1,912.00 | t0084296 | ████████ | 0.00 | 2,650.00 | 2,400.00 | 0.00 | 5/1/2024 | 4/30/2027 | | 0.00 |
| 2798.104 | i30.2798 | 1,912.00 | t0084297 | ████████ | 0.00 | 2,825.00 | 2,500.00 | 0.00 | 7/1/2024 | 6/30/2025 | | -5,650.00 |
| 2798.105 | i30.2798 | 1,912.00 | t0084298 | ████████ | 0.00 | 2,650.00 | 4,800.00 | 0.00 | 4/1/2024 | 3/31/2027 | | 70.00 |
| 2798.106 | i30.2798 | 2,180.00 | t0084299 | Buddha Temple | 0.00 | 0.00 | 0.00 | 0.00 | 5/1/2021 | 4/30/2026 | | 0.00 |
| 4261.101 | i30.4261 | 1,948.00 | t0084304 | Stay Connected ████ | 0.00 | 2,550.00 | 2,250.00 | 0.00 | 5/1/2023 | 4/30/2025 | | 0.00 |
| 4261.102 | i30.4261 | 1,948.00 | t0084305 | ████████ | 0.00 | 2,550.00 | 2,250.00 | 0.00 | 5/1/2024 | 4/30/2025 | | 2,585.00 |
| 4261.103 | i30.4261 | 1,948.00 | t0084306 | Spartan Consulting | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 6/1/2024 | 5/31/2025 | | 0.00 |
| 4261.104 | i30.4261 | 1,948.00 | t0084307 | Posh Studio████ | 0.00 | 2,700.00 | 2,500.00 | 0.00 | 5/1/2024 | 4/30/2026 | | 0.00 |
| 4261.105 | i30.4261 | 1,948.00 | t0084308 | ████████ (EB5 Investor) | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 4261.106 | i30.4261 | 1,948.00 | t0084309 | ████████ | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 11/1/2024 | 10/30/2025 | | 0.00 |
| 4261.107 | i30.4261 | 1,948.00 | t0084310 | ████████ | 0.00 | 2,725.00 | 2,500.00 | 0.00 | 7/1/2024 | 6/30/2027 | | 0.00 |
| 4261.108 | i30.4261 | 1,948.00 | t0084311 | ████████ | 0.00 | 3,000.00 | 2,800.00 | 0.00 | 11/1/2023 | 10/31/2025 | | 35.00 |
| 4261.109 | i30.4261 | 2,067.00 | t0084312 | ████████ | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 11/16/2023 | 11/30/2026 | | 0.00 |

Case 6:25-bk-13004-SY    Doc 18    Filed 05/22/25    Entered 05/22/25 13:55:21    Desc
Main Document    Page 97 of 110

EXHIBIT "7"

Month Year = 05/2025

| Unit | Unit Type | Unit Sq Ft | Resident | Name | Market Rent | Actual Rent | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4261.110 | i30.4261 | 2,067.00 | t0084313 | ███████ (EB5 Investor) | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 4261.111 | i30.4261 | 2,067.00 | t0084314 | Ghod Chiropractic | 0.00 | 2,600.00 | 2,450.00 | 0.00 | 3/1/2025 | 2/28/2027 | | 2,635.00 |
| 4261.112 | i30.4261 | 2,067.00 | t0084315 | ██████ | 0.00 | 2,850.00 | 2,600.00 | 0.00 | 4/1/2025 | 3/31/2027 | | 2,920.00 |
| 4261.115 | i30.4261 | 2,067.00 | t0084316 | Float State | 0.00 | 2,600.00 | 2,600.00 | 0.00 | 7/1/2024 | 6/30/2025 | | 0.00 |
| 4261.116 | i30.4261 | 2,256.00 | t0084317 | Office Office | 0.00 | 0.00 | 0.00 | 0.00 | 4/1/2016 | 4/1/2019 | | 0.00 |
| 4261.117 | i30.4261 | 1,646.00 | t0084318 | Community Center | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 4280.101 | i30.4280 | 1,948.00 | t0084319 | ██████ | 0.00 | 2,750.00 | 2,500.00 | 0.00 | 6/1/2024 | 5/31/2025 | | 0.00 |
| 4280.102 | i30.4280 | 1,948.00 | t0084320 | ██████ | 0.00 | 2,750.00 | 2,600.00 | 0.00 | 1/1/2023 | 12/31/2024 | | -65.00 |
| 4280.103 | i30.4280 | 1,948.00 | t0084321 | FFD██████ (EB5 Investor) | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 4280.104 | i30.4280 | 1,948.00 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4280.105 | i30.4280 | 1,948.00 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4280.106 | i30.4280 | 1,290.00 | t0084323 | ██████ | 0.00 | 2,250.00 | 1,800.00 | 0.00 | 6/1/2024 | 5/31/2026 | | 0.00 |
| 4280.107 | i30.4280 | 1,290.00 | t0084324 | ██████ | 0.00 | 2,300.00 | 2,100.00 | 0.00 | 5/1/2024 | 4/30/2026 | | 35.00 |
| | Total | | | 2798 Troy Court(i30) | 0.00 | 97,325.00 | 102,250.00 | 0.00 | | | | 20,090.00 |

| Summary Groups | | | Square Footage | Market Rent | Actual Rent | Security Deposit | Other Deposits | # Of Units | % Unit Occupancy | % Sqft Occupied | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Current/Notice/Vacant Residents | | | 97,287.00 | 0.00 | 97,325.00 | 102,250.00 | 0.00 | 51 | 90.19 | 90.09 | 20,090.00 |
| Future Residents/Applicants | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | | | 0.00 |
| Occupied Units | | | 87,655.00 | 0.00 | | | | 46 | 90.19 | 90.09 | |
| Total Non Rev Units | | | 0.00 | 0.00 | | | | 0 | 0.00 | 0.00 | |
| Total Vacant Units | | | 9,632.00 | 0.00 | | | | 5 | 9.80 | 9.90 | |
| Totals: | | | 97,287.00 | 0.00 | 97,325.00 | 102,250.00 | 0.00 | 51 | 100.00 | 100.00 | 20,090.00 |

Case 6:25-bk-13004-SY    Doc 18    Filed 05/22/25    Entered 05/22/25 13:55:21    Desc Main Document    Page 98 of 110

EXHIBIT "7"

**EXHIBIT 8**

**From:** Paul W. Chandler <chandlerlaw@aol.com>
**Sent:** Monday, April 7, 2025 10:52 AM
**To:** chandlerlaw@gmail.com; Leonard M. Shulman <LShulman@shulmanbastian.com>
**Cc:** Tammy Walsworth <TWalsworth@shulmanbastian.com>
**Subject:** Re: Corona Property

Hi Len,

Please find attached the Letter of Intent referecing the loan that is presently being processed. The loan broker (info below) has advised that the formal committment letter is being prepared and will be forwarded shortly. Thank you for your immediate attention and consideration regarding this matter.

Loan Broker:

Tina Fuh
Loan Officer
626-347-0776
Company NMLS #01527813
NMLS#1844398
DRE#02100509
1370 Valley Vista Dr. Ste #200
Diamond Bar, CA 91765

## EXHIBIT "8"



Regards,

Paul W. Chandler, Esq.
CHANDLER LAW FIRM, APC
5150 E. Pacific Coast Highway, Suite 200
Long Beach, CA 90804
o: 562.208.8595
chandlerlaw@aol.com
chandlerlaw@gmail.com

DISCLAIMER:
This message (including any attachments) is intended only for the use of the addressee(s) named above. It may contain information that is PRIVILEGED and
CONFIDENTIAL and should not be read, copied or otherwise used by any other person. If you are not the intended recipient, you are hereby notified that any use,
retention, disclosure, copying, printing, forwarding or dissemination of this communication is strictly prohibited. If you have received this communication in error,
please erase all copies of the message and its attachments and notify us immediately.  The recipient should check this email and any attachments for the
presence of viruses.  Chandler Law Firm, APC accepts no liability for any damage caused by any virus transmitted by this email.

On Friday, April 4, 2025 at 01:01:51 PM PDT, Leonard M. Shulman <lshulman@shulmanbastian.com> wrote:

Please email me any info you believe I should want to review. Len

Leonard M. Shulman
*Managing Partner*

**EXHIBIT "8"**

lshulman@shulmanbastian.com
http://www.shulmanbastian.com

# shulman bastian
## friedman & bui LLP

**Orange County -** 100 Spectrum Center Drive, Suite 600, Irvine, CA 92618, Phone: 949-340-3400  Fax: 949-340-3000

**Inland Empire –** 3550 Vine Street, Suite 210, Riverside, CA 92507, Phone: 951-275-9300  Fax: 951-275-9303







# EXHIBIT "8"



<div align="right">
Verus Capital

1213 W Morehead St, St 500

Charlotte, NC 28208

February 7th, 2025
</div>

Financing Letter of Intent

Verus Capital, and its affiliates are proposing to provide a loan under the following terms, based on the information provided. This Letter of Intent is not intended as an exhaustive, definitive, or all-inclusive description of all terms that will govern the loan.

### Transaction Summary

| | |
|---|---|
| Subject Property: | 2798 Troy Court, Corona, CA 92883 |
| Lender: | Verus Capital |
| Broker/Referring Party: | Michael Gieseke – Penstock Capital |
| Borrowing Entity: | A single-purpose real estate LLC acceptable to Lender in its sole discretion |
| Sponsors: | Bo Don |
| Property Type: | Multifamily |
| Loan Purpose: | Refinance |
| Borrower Strategy: | Hold for Investment |
| Real Estate Experience: | 3+ deals completed |
| Minimum As-Is Value: | $25,000,000.00 |

### Loan Summary

| | |
|---|---|
| Maximum Loan Amount: | <u>$16,000,000.00</u> |
| Day-One Funding: | $16,000,000.00 |
| Loan Term: | 12 months |
| Interest Rate (Fixed): | 11.24% - 11.74% <br> Interest on the unpaid principal balance shall accrue on a fixed 30/360 basis. |
| Origination Fee: | 3.25% of the Total Loan Amount will be due and payable to Lender by Borrower upon the closing of the Loan. This Fee is not refundable, except as otherwise provided herein. |
| Broker Fee: | 1.50% of the Total Loan Amount will be due and payable to Lendco 365 and Leo Liang by Borrower upon the closing of the Loan. This Fee is not refundable, except as otherwise provided herein. |
| Exit Fee: | 1.00% of the Total Loan Amount will be due and payable to Lender by Borrower upon repayment of the Loan. This Fee is not refundable, except as otherwise provided herein. |
| Extension Option: | Borrower may extend the Loan Term for an additional one time 6 month term subject to; payment to Lender of a 0.50% extension fee, (ii) Borrower is not in default under any of its loan obligations. |

| | |
|---|---|
| Payment Liquidity: | At closing, liquidity (the "Payment Liquidity") in an amount equal to 6 months' interest payments shall be verified. The borrower is responsible for making the balance of payments as necessary. |
| Prepayment Penalty: | NONE |
| Loan Servicing Fee: | A loan servicing fee of $N/A per month shall be payable to the lender for each month the loan is outstanding. The Loan Servicing Fee for the full term of the Loan shall be net funded from the loan proceeds and shall be non-refundable. |
| Loan Servicing Fee: | A loan servicing fee of $N/A per month shall be payable to the lender for each month the loan is outstanding. The Loan Servicing Fee for the full term of the Loan shall be net funded from the loan proceeds and shall be non-refundable. |

EXHIBIT "8"



Verus Capital

1213 W Morehead St, St 500

Charlotte, NC 28208

| Collateral: | The Loan shall be secured by a first mortgage/deed of trust lien on the Subject Property and a collateral assignment of any money held in escrow between the seller and buyer. |
|---|---|
| Refundable Deposit: | $15,500, refundable at closing, to be wired to Lender's trust account. If Lender does not choose to close on the transaction, any unused portion of the deposit (after paying lender's legal and out-of-pocket due diligence expenses) will be returned to Borrower. If Borrower elects not to close on the transaction after signing of this Letter of Intent, Borrower agrees to forfeit any deposit submitted to Lender to cover legal expenses and Lender's underwriting efforts and expenses. |
| Break-Up Fee: | 1.50% of the Total Loan Amount. If, after this Letter of Intent is executed, Lender is prepared to make the loan on substantially the terms as those outlined in this letter, but prior to funding, the Borrower or affiliate or controlled entity either obtains debt or equity financing for the property from a source other than the Lender or makes a material misrepresentation to Lender, then Lender will be deemed to have earned the entire Break-Up Fee and shall be entitled to be paid the same. In such event, Borrower consents to the filing or recordation of a lis pendens or any other appropriate documentation to evidence a lien for the payment required, including all reasonable attorneys' fees. |
| Target Closing Time: | 3 weeks from execution of this Letter and Lender's receipt of the Refundable Deposit. |
| LOI Expiration Date: | February 12th, 2025 |

Acknowledged and Agreed:

Sincerely,

Justin Sanders
Sr. Commercial Underwriter

By (Borrowing Entity): Fu Bang Group Corp, USA
Name: Bo Don
Title: President

Signature: _____

Acknowledged and Agreed:

By (Borrowing Entity): _____
Name: _____
Title: _____

Signature: _____

**EXHIBIT "8"**



Verus Capital
1213 W Morehead St, St 500
Charlotte, NC 28208

Schedule A - Conditions

The Lender's obligation to advance funds is subject to the Lender's receipt and approval, in its sole and absolute discretion, of each of the following:

1. A recent 3rd-party valuation of the Subject Property acceptable to Lender in its sole discretion

2. A recent 3rd-party property condition report of the Subject Property acceptable to Lender in its sole discretion

3. A recent 3rd-party RSRA environmental report of the Subject Property, acceptable to Lender in its sole discretion

5. Financial statements / SREO of the Borrower / Guarantor and subject property

6. Organizational documents for Borrowing, and any entities comprising Borrower, including all amendments thereto

7. An ALTA mortgagee's extended coverage policy of title insurance in the amount of the Loan, with such endorsements as Lender may require, containing only such exceptions as Lender deems acceptable

8. An attorney opinion letter from attorney representing the Borrower in the transaction

9. Copies of current property and liability insurance policies naming Lender as mortgagee/ additional insured to be paid at or before closing

10. Lender reserves the right to request additional documents

# EXHIBIT "8"



Verus Capital
1213 W Morehead St, St 500
Charlotte, NC 28208

## Wire Instructions

| | |
|---|---|
| Bank: | **J.P Morgan Chase Bank**<br>**270 Park Ave,**<br>**43rd Fl**<br>**New York, NY 10017** |
| ABA#: | ▉▉▉▉▉ |
| Beneficiary: | **Verus Capital** |
| Account#: | ▉▉▉▉9838 |
| Reference: | **Property Address** |

**EXHIBIT "8"**

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is 100 Spectrum Center Drive, Suite 600, Irvine, CA 92618.

A true and correct copy of the foregoing document entitled (*specify*):  **MOTION TO DISMISS CHAPTER 11 CASE PURSUANT TO 11 U.S.C. § 1112(b); MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATIONS OF BENJAMIN YANG, RIKA M. KIDO AND LEONARD M. SHULMAN IN SUPPORT THEREOF (with Notice of Hearing)**  will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*)  **May 22, 2025 ,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- **Interested Party**: Abram Feuerstein     abram.s.feuerstein@usdoj.gov
- **Interested Party**: Everett L Green     everett.l.green@usdoj.gov
- **Interested Party**: Dennette A Mulvaney     dmulvaney@leechtishman.com, lmoya@leechtishman.com; NArango@LeechTishman.com; dbender@leechtishman.com
- **Interested Party**: Cameron C Ridley     wcvbees@gmail.com
- **Attorney for Debtor**: Derrick Talerico     dtalerico@wztslaw.com, maraki@wztslaw.com, sfritz@wztslaw.com, admin@wztslaw.com
- **Interested Party**: United States Trustee (RS)     ustpregion16.rs.ecf@usdoj.gov

☐ Service information continued on attached page.

**2. SERVED BY UNITED STATES MAIL**:
On (*date*)  **May 22, 2025**   , I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**Judge's Copy**
U.S. Bankruptcy Court
Attn:  Honorable Scott H. Yun
3420 Twelfth Street, Suite 345
Riverside, CA 92501-3819

☒ Service information continued on attached page.

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) _____ , I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| May 22, 2025 | Erlanna Lohayza | */s/ Erlanna Lohayza* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                 **F 9013-3.1.PROOF.SERVICE**

## U.S. MAIL SERVICE LIST

**DEBTOR**
FU BANG GROUP CORP, USA
4261 ODYSSEY DR UNIT 117
CORONA, CA 92883-5629

**NEF - ATTORNEY FOR DEBTOR**
DERRICK TALERICO
WEINTRAUB ZOLKIN TALERICO
& SELTH LLP
11766 WILSHIRE BLVD
SUITE 730
LOS ANGELES, CA 90025-6577

**NEF - INTERESTED PARTY**
UNITED STATES TRUSTEE (RS)
3801 UNIVERSITY AVENUE,
SUITE 720
RIVERSIDE, CA 92501-3255

**CREDITOR LISTING**
EMPLOYMENT DEVELOPMENT
DEPT.
BANKRUPTCY GROUP MIC 92E
P.O. BOX 826880
SACRAMENTO, CA 94280-0001

**CREDITOR LISTING**
FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS: A-340
P.O. BOX 2952
SACRAMENTO, CA 95812-2952

**CREDITOR LISTING**
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

**CREDITOR LISTING**
SECURITIES & EXCHANGE
COMMISSION
444 SOUTH FLOWER ST., SUITE
900
LOS ANGELES, CA 90071-2934

**CREDITOR LISTING**
BANK OF AMERICA
PO BOX 672050
DALLAS, TX 75267-2050

**CREDITOR LISTING**
CALIFORNIA DEPT OF TAX &
FEE ADMIN
ACCOUNT INFORMATION GRP
MIC:29
PO BOX 942879
SACRAMENTO, CA 94279-0029

**CREDITOR LISTING**
CALIFORNIA RECEIVERSHIP
GROUP BC
ATTN MARK S ADAMS
3435 OCEAN PARK BLVD STE
107
SANTA MONICA, CA 90405-3320

**CREDITOR LISTING**
CENTRAL TRADING
ATTN ZHANG LANG
125 VINELAND AVE
LA PUENTE, CA 91746-2318

**CREDITOR LISTING**
CHEN YU
2786 EVAN LN UNIT 101
CORONA, CA 92883-5605

**CREDITOR LISTING**
DOS LAGOS CENTER 1 LP
ATTN BO DON
426 ODYSSEY DR UNIT 116
CORONA, CA 92883

**CREDITOR LISTING**
DOS LAGOS CENTER 2 LP
ATTN BO DON
4260 ODYSSEY DR UNIT 116
ROWLAND HEIGHTS, CA 92883

**CREDITOR LISTING**
DOS LAGOS CENTER 3 LP
ATTN BO DON
4261 ODYSSEY DR UNIT 116
CORONA, CA 92883-5629

**CREDITOR LISTING**
DOS LAGOS CENTER 4 LP
ATTN BO DON
4261 ODYSSEY DR UNIT 116
CORONA, CA 92883-5629

**CREDITOR LISTING**
DOS LAGOS CENTER 5 LP
ATTN BO DON
4261 ODYSSEY DR UNIT 116
CORONA, CA 92883-5629

**CREDITOR LISTING**
DOS LAGOS REALTY & CO
(WFCMD)
ATTN YU CHEN
2786 EVAN LN UNIT 101
CORONA, CA 92883-5605

**CREDITOR LISTING**
FIRST AMERICAN TITLE
INSURANCE COMPANY
9255 TOWN CENTER DR STE
200
SAN DIEGO, CA 92121-3035

**CREDITOR LISTING**
FIRST CREDIT BANK
ATTN KAM GHASSEMIEH
9255 SUNSET BLVD
WEST HOLLYWOOD, CA 90069-3392

**CREDITOR LISTING**
FIRST FEDERAL DEVELOPMENT
& CO
ATTN WEICAI LI
4280 ODYSSEY DR UNIT 103
CORONA, CA 92883-5604

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**CREDITOR LISTING**
GRAND UNITED BUILDER INC
ATTN DANNY LIWU HE CEO
132 E LAS TUNAS DR
SAN GABRIEL, CA 91776-1402

**CREDITOR LISTING**
HUA YIXU / GE SHIXUAN
4260 ODYSSEY DR UNIT 116
CORONA, CA 92883

**CREDITOR LISTING**
LEECH TISHMAN NELSON
HARDIMAN
ATTN IVAN M POSEY
1100 GLENDON AVE FL 14
LOS ANGELES, CA 90024-3518

**CREDITOR LISTING**
MICAH PROPERTY LLC
ATTN LUCY SEH
136 N GRAND AVE UNIT 235
WEST COVINA, CA 91791-1728

**CREDITOR LISTING**
MINGXIA LU ET AL
ATTN CHRIS C HAN
HAN LLP
515 S FLOWER ST 18TH FL
LOS ANGELES, CA 90071-2201

**CREDITOR LISTING**
NA JIANG
ATTN ROBERT HARLAN
HARLAN LEGAL PC
2102 BUSINESS CENTER DR #
13 0PMB 1
IRVINE, CA 92612-1001

**CREDITOR LISTING**
RDD FREIGHT INTERNATIONAL
(LA) INC
ATTN ZHANG LANG
125 VINELAND AVE
LA PUENTE, CA 91746-2318

**CREDITOR LISTING**
RICHARD H HUANG
102 SUMMITRIDGE DR
DIAMOND BAR, CA 91765

**CREDITOR LISTING**
RIVERSIDE COUNTY SHERIFFS
OFFICE
4095 LEMON ST 4TH FL
RIVERSIDE, CA 92501-3688

**CREDITOR LISTING**
RIVERSIDE COUNTY
TREASURER-TAX COLLECTOR
PO BOX 12005
RIVERSIDE, CA 92502-2205

**CREDITOR LISTING**
SZ PROPERTIES LLC
ATTN ANTHONY ZHANG
125 VINELAND AVE
LA PUENTE, CA 91746-2318

**CREDITOR LISTING**
SHULMAN BASTIAN FRIEDMAN
& BUI LLP
ATTN RIKA M KIDO
100 SPECTRUM CENTER DR
STE 600
IRVINE, CA 92618-4969

**CREDITOR LISTING**
SIERRA HOME MATERIAL
TRADE INC
ATTN ANTHONY ZHANG
125 VINELAND AVE
LA PUENTE, CA 91746-2318

**CREDITOR LISTING**
SPARKNEST LLC
ATTN MANAGING MEMBER
8 THE GREEN STE A
DOVER, DE 19901-3618

**CREDITOR LISTING**
TWEN MA ARCHITECTS
17200 RED HILL AVE
IRVINE, CA 92614-5628

**CREDITOR LISTING**
US DISCOUNT CENTER CORP
ATTN ANTHONY ZHANG
125 VINELAND AVE
LA PUENTE, CA 91746-2318

**CREDITOR LISTING**
XIAOYAN TANG
ATTN RICHARD SONG
6230 WILSHIRE BLVD NO 157
LOS ANGELES, CA 90048-5126

**CREDITOR LISTING**
ZHANG LANG
125 VINELAND AVE
LA PUENTE, CA 91746-2318

COURTESY NEF
**UNDELIVERABLE**

**RETURNED MAIL**

DENNETTE A. MULVANEY
**UNDELIVERABLE**

INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346
**DUPLICATE**

EMPLOYMENT DEVELOPMENT
DEPT
BANKRUPTCY GROUP MIC 92E
PO BOX 826880
SACRAMENTO, CA 94280-0001
**DUPLICATE**

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A-340
PO BOX 2952
SACRAMENTO, CA 95812-2952
**DUPLICATE**

RIVERSIDE DIVISION
3420 TWELFTH STREET,
RIVERSIDE, CA 92501-3819
**N/A**

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                              **F 9013-3.1.PROOF.SERVICE**