Sandford L. Frey (State Bar No. 117058)
Dennette A. Mulvaney (State Bar No. 1133423)
**LEECH TISHMAN NELSON HARDIMAN, INC.**
1100 Glendon Avenue, 14th Floor
Los Angeles, California 90024
Telephone: (424) 738-4400; Facsimile: (424) 738-5080
E-mail: *sfrey@leechtishman.com*
        *dmulvaney@leechtishman.com*

Attorneys for Secured Creditor
First Credit Bank

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

**RIVERSIDE DIVISION**

| In re | **CASE No.: 6:25-bk-13004-SY** |
|---|---|
| **FU BANG GROUP CORP. USA,** | **Chapter 11** |
| Debtor and Debtor-in-Possession. | **FIRST CREDIT BANK'S REPLY TO (1) DEBTOR'S OMNIBUS OPPOSITION TO MOTION FOR RELIEF FROM THE AUTOMATIC STAY AND FOR RELIEF FROM TURNOVER, AND (2) MOTION FOR RELIEF FROM THE AUTOMATIC STAY FILED BY SPARKNEST, LLC** |
| | DATE: June 12, 2025<br>TIME: 1:30 p.m.<br>CTRM: 302<br>     3420 Twelfth Street<br>     Riverside, CA 92501 |
| | [Relates to Docket No. 27] |

**TO THE HONORABLE SCOTT YUN, UNITED STATES BANKRUPTCY JUDGE,**

**AND ALL INTERESTED PARTIES**:

First Credit Bank ("**First Credit**;" the "**First Credit Motion**"), hereby replies to Debtor, Fu

Bang Group Corp, USA, ("**Debtor**"), *Debtor's Omnibus Opposition To (1) Motion for Relief from*

*the Automatic Stay and for Relief from Turnover Filed by First Credit Bank, and (2) Motion for*

*Relief from The Automatic Stay Filed by Sparknest, LLC* [Docket No. 27].

4911-4809-1210, v. 1

This Debtor has been unable to manage its business affairs successfully for years, yet submits that it should be afforded more time to either raise funds to complete further construction at the Property[1] or to market and sell the Property.  Neither option for "reorganization" is feasible.

The Debtor obtained a loan from First Credit in 2016 for $12 million which was used to refinance the prior lender and to provide funds to complete construction of the Property into a 51-unit building, which construction was already in process.  In addition to the funds provided by First Credit, the Debtor obtained EB5 investor funds through multiple tranches of loans through Dos Lagos Regional Center and associated limited partnerships and other loans in excess of $43 million.  *See*, Docket No. 25, Schedules.  Despite an influx of more than $55 million the Debtor has been unable to pay debt service or property taxes.  Delinquent property taxes alone are over $1,100,000 and are accruing penalties and interest to the detriment of all creditors.

The Debtor has no equity in the Property and as such it is not necessary for an effective reorganization.  The Debtor conveniently disavows liens totaling in excess of $9,640,000 owed to entities owned by Lang Zhang ("**Mr. Zhang**"), a past principal of the Debtor.  The Debtor agrees it owes the money, perhaps like it owes the tens of millions of dollars to EB5 investors but takes exception to the liens against the Property securing Mr. Zhang's substantial loans to the Debtor.  Mr. Zhang was not part of the original borrower group.  He bailed the Debtor out of its financial distress in 2020 and First Credit obtained his personal guaranty of the loan on April 18, 2020.  At that time, the loan and property taxes were delinquent.  Mr. Zhang stepped in to bring the loan and taxes current.  It is First Credit's understanding that Mr. Zhang acquired a majority interest in the Debtor (70%) and was the Debtor's CEO and Director.  Things seemed to stabilize for a while after Mr. Zhang stepped in, however, in 2024 the loan again became seriously delinquent.

First Credit is not the only creditor that the Debtor has failed to pay.  In addition to junior lienholder, Sparknest, which is owed approximately $2,619,000 and who commenced nonjudicial foreclosure proceedings which were stayed by the Debtor's filing on the eve of foreclosure, a number of EB5 investors obtained a judgment in the amount of $5,832,655 which was recorded

---

[1] Capitalized terms not defined herein shall have the meanings ascribed to them in the First Credit Motion.

FIRST CREDIT BANK'S REPLY

LEECH TISHMAN NELSON HARDIMAN, INC.
1100 GLENDON AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90024
(424) 738-4400

against the Property resulting in a writ of execution for sale.

With the appointment of the Receiver and his onboarding of a professional and reputable property management company, for the first time in many years, the Property is being managed effectively. The Debtor's criticism of the Receiver is uncalled for and speaks to the Debtor's desperation. *See*, Declaration of Mark Adams ("**Adams Decl.**") attached hereto.

The First Credit Motion was brought early in the Debtor's chapter 11 case due to the time restraints imposed on First Credit by the Receivership Order in bringing the First Credit Motion to excuse the Receiver's compliance with Section 543 of the Bankruptcy Code. First Credit understands that this is a single asset real estate case and that as such, in order to defeat a motion for relief from the automatic stay under Section 362(d)(3) of the Bankruptcy Code, the Debtor must file a reasonable plan of reorganization or commence monthly adequate protection payments to each consensual lender whose claim is secured by the Property within 90 days of the bankruptcy filing. First Credit has concerns that the Debtor plans to leverage the May 30, 2025 chapter 11 filing by Dos Lagos Center 2, LLC (Case No. 6:25-bk-13642-SY), which was also filed as a single asset real estate case and which is the Debtor's case as a related case, into delaying the 90-day trigger in the Debtor's case. First Credit submits that keeping the Receiver in possession of the Property would not impede the Debtor's "plan" for reorganization, and it would be counterproductive to return control of the Property to the very group that permitted it to deteriorate so quickly.

The Debtor has mismanaged the Property and has disappeared over $43 million in investor funds and other loans. While failure to pay debts in and of itself may not constitute mismanagement sufficient to warrant excusing the Receiver from the turnover requirements of Section 543, the Debtor's actions amount to much more than run of the mill mismanagement. The Debtor's inability to pay its debts including property taxes for many years despite an influx of cash in excess of $43 million, including a bailout by Mr. Zhang and tens of millions of dollars by unsuspecting EB5 investors raises mismanagement to a level sufficient to warrant keeping the Receiver in place. *In re Falconridge, LLC*, No. 07-BK-19200, 2007 WL 3332769, at *6 (Bankr. N.D. Ill. Nov. 8 2007) ("[E]vidence of mismanagement or questionable business practices by the Debtor may negate the statutory obligation of a custodian to turnover assets to a debtor in bankruptcy."). The Debtor has

LEECH TISHMAN NELSON HARDIMAN, INC.
1100 GLENDON AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90024
(424) 738-4400

4911-4809-1210, v. 1

not turned over any security deposits to the Receiver and does not list them on its Schedules or Statement of Financial Affairs. Either the Debtor never collected security deposits from tenants or security deposits that may have been collected by the Debtor have disappeared. This is further evidence of mismanagement and/or questionable business practices that warrant the Receiver being excused from complying with Section 543(b).

Further, even if the Debtor had control of the Property, the rents constitute the secured creditors' cash collateral.

The Property does not cash flow sufficient to pay operating expenses, debt service and taxes. *See*, Adams Decl. The only possible options for reorganization are a substantial cash infusion or a sale of the Property. Neither option is feasible or even reasonable under the circumstances.

With respect to an equity infusion or sale, the Debtor has been down this road before with no success. The Debtor is asking this Court to allow it time to somehow dig itself out of a financial situation that is not feasible to do, while property taxes and interest on secured debt continue to mount at an astonishing rate. No investor in their right mind would infuse new money into a project that burned over $43 million in prior investor money and whose principals allowed the Property to rack up over a million dollars in delinquent property taxes and go into foreclosure by multiple secured lenders.

The Debtor's plan to market and sell the Property is equally flawed. A simple records search of the Property reveals the massive secured debt, Notices of Default and Sale, litigation by EB5 investors resulting in a judgment of over $5 million and a writ of execution, delinquent property taxes in excess of $1 million, and the appointment of a receiver. Further, the Debtor has removed 8 units from payment of market rent by some sort of deal made with EB5 investors for low rent and a long term; a buyer and lender's worst nightmare. In over 13 years of ownership and control, in a real estate market that has generally been strong during that period, the Debtor has managed to allow the property to become tax defaulted and over encumbered.

The Debtor admits that the Property is encumbered by at least $20 million in debt. The evidence before the Court on the issue of the Property value ranges from $12.5 million to the Debtor's high-end number of $24 million. The Declaration of Christopher Maling ("**Maling Decl.**"

LEECH TISHMAN NELSON HARDIMAN, INC.
1100 GLENDON AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90024
(424) 738-4400

4

FIRST CREDIT BANK'S REPLY

4911-4809-1210, v. 1

"**Mr. Maling**") the Debtor submits in support of this high-end number relies on a broker price opinion performed by Tina C. Fu of Balswick Reality LLC dated January 29, 2025.  However, Ms. Fu's opinion provides no comparable sales, or in fact any data that would support the value reached on an "as is" basis.  In fact, the only market data Ms. Fu includes is generic market sale information for the Property for sale as condos.  First Credit does not want to engage in a battle of the experts at this stage of the Debtor's case, and it is not necessary to do so to conclude that the Debtor has no equity in the Property.

Secured liens against the Property total in excess of $30 million.  *See*, First Credit Motion, continuation page, Declaration of Kam Ghassemieh, item 12.  Under no possible scenario is there any equity for the Debtor.  Further, any sale of the Property would need to include costs of sale and increases in the secured claims based on passage of time.  Property taxes are accruing at the rate of approximately $40,000 per month (for ongoing current taxes only) and interest on the First Credit Loan at the non-default rate is approximately $70,000 per month.  That's over $100,000 per month for just property taxes and the first lienholder and doesn't even address delinquent taxes which are accruing penalties and interest, and interest on junior lienholder claims.

The Debtor's plan must have "a reasonable possibility of being confirmed within a reasonable time."  11 U.S.C. § 362(d)(3)(A).  This requires "not merely a showing that if there is conceivably to be an effective reorganization, this property will be needed for it; but that the property is essential for an effective reorganization *that is in prospect*."  *United Sav. Ass'n of Texas v. Timbers of Inwood Forest Assocs., Ltd.* (1988) 484 U.S. 365, 375-376, 108 S. Ct. 626, 633 (dictum) (emphasis in original).  Absent timely adequate protection payments or proposed reasonable plan of reorganization, the Court must grant relief with respect to the stay of an act against single asset real estate on request of a secured creditor.  11 U.S.C. § 362(d)(3).

Given the extremely speculative nature of any possible plan for reorganization and the short window in which the Debtor must put forth that plan, it is submitted that relief is proper at this time and First Credit requests that the Court grant the First Credit Motion.  In the event the Court is not inclined to grant the First Credit Motion at this time, it is respectfully requested that the Court permit the Receiver to stay in possession of the Property pending a continued hearing in August 2025 to

LEECH TISHMAN NELSON HARDIMAN, INC.
1100 GLENDON AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90024
(424) 738-4400

4911-4809-1210, v. 1

assess the Debtor's progress.


DATED:  June 5, 2025                    LEECH TISHMAN NELSON HARDIMAN, INC.

By: /s/ Dennette A. Mulvaney
Dennette A. Mulvaney
Attorneys for
First Credit Bank

FIRST CREDIT BANK'S REPLY

4911-4809-1210, v. 1

LEECH TISHMAN NELSON HARDIMAN, INC.
1100 GLENDON AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90024
(424) 738-4400

## **DECLARATION OF MARK ADAMS**

I, Mark Adams, hereby declare as follows:

1.      I am the Riverside Superior Court Appointed Receiver appointed over the real property located at 2798 Troy Court, Corona, California 92883 ("**Property**").  As such, I have personal knowledge of the facts set forth herein which I know to be true and correct and, if called as a witness, I could and would competently testify with respect thereto.

2.      For the past 23 years I have served as President of California Receivership Group and have been appointed to rehabilitate over 340 properties throughout California, including single and multi-family residences, hotels, motels, mobile home parks, and commercial buildings.

3.      I submit this Declaration in support of First Credit Bank's Reply to (1) Debtor's Omnibus Opposition to Motion for Relief From the Automatic Stay and For Relief From Turnover, and (2) Motion For Relief From the Automatic Stay Filed By Sparknest, LLC.

4.      On May 16, 2025, I received notice from Karen (real name Kairong Yin) at Dos Lagos Realty that debtor, Fu Bang Group Corp., USA ("**Debtor**"), had filed for Chapter 11 bankruptcy on May 7, 2025.

5.      Paragraph 27 of the Receivership Order directs me on what to do in case of a bankruptcy filing, and I have complied with those provisions. Further, I only took such actions as are necessary to preserve the Property, as set forth in Bankruptcy Code Section 543(a).

6.      First, my office immediately notified the property management company handling this Property on behalf of the receivership, Property Management Associates ("**PMA**"), to comply with paragraph 27 of the Receivership Order and emphasized that they are not to enter any new leases and are to preserve the Property.

7.      On May 30, 2025, in compliance with 15(b)(1) of the Receivership Order, my office, as a courtesy, served Debtor and Debtor's counsel (among other interested parties) with the March and April 2025 Monthly Accounting of Receivership Income ("**MAR**"). Exhibit 5 of the MAR shows the monthly accounting of PMA.   A true and correct copy of the MAR is attached hereto as Exhibit 1 and incorporated herein by this reference.

 ///

FIRST CREDIT BANK'S REPLY

4911-4809-1210, v. 1

8. While PMA has not yet finalized the financial report for May, they provided a rent roll dated May 31, 2025, reflecting $94,255.00 in actual rent collected for the month. This total accounts for 16 units that are currently not generating rental income due to the following classifications:

|   |   |   |
|---|---|---|
| a. | EB5 Investor units occupied | 7 |
| b. | Buddhist Temple | 1 |
| c. | Owner Office | 1 |
| d. | Community Center/Leasing office | 1 |
| e. | Vacant unit | 5 |
| f. | Needs Evicting | 1 |

9. With $94,255.00 in monthly income, the Property cannot meet its current property tax obligations, operating expenses and debt service. The current financial state is unsustainable.

10. Prior to the Debtor's bankruptcy filing, PMA—consistent with its standard practice—had served 3-day notices to two tenants who were not paying rent. After learning of the bankruptcy filing, my office promptly instructed PMA not to initiate any eviction proceedings for those units. As a courtesy, my office notified counsel for the Debtor that eviction proceedings for the non-paying tenants had begun.

11. On May 31, 2025, one of the two delinquent tenants vacated the unit and returned the keys. As of today, only one delinquent tenant remains in possession. No formal action has been initiated, although to avoid prolonged non-payment and to help ensure the Property maximizes its income, it would be in the best interest of all parties, and consistent with my mandate to take actions necessary to preserve the Property, to proceed with obtaining an eviction judgment. However, no formal action has been initiated to date, and if this matter stays under the jurisdiction of the Bankruptcy Court, I seek the Court's guidance and direction on proceeding with evictions in the ordinary course of business. My inability to evict non-paying tenants will have a negative impact on the value of the Property.

///

///

LEECH TISHMAN NELSON HARDIMAN, INC.
1100 GLENDON AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90024
(424) 738-4400

8
FIRST CREDIT BANK'S REPLY
4911-4809-1210, v. 1

12. The Debtor's allegations regarding my performance in unrelated matters have no bearing on this case. I have operated transparently, filed timely reports, and kept all interest parties informed.

13. I have extensive experience in health and safety receiverships, which experience makes me more qualified—not less qualified—to manage this Property. Health and safety cases often require a broader and more complex skill set, including oversight of financial operations, compliance issues, deferred maintenance, and tenant relations. The needs of this Property fall well within that scope.

14. PMA, the professional property management company retained under my supervision, handles the day-to-day operations, such as rent collection, leasing, and maintenance. My role is to oversee their performance, ensure compliance with the Receivership Order and the Bankruptcy Code, and maintain accountability. This oversight structure is consistent with standard receivership practice and the Court's directive to protect and preserve the Property.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 5th day of June, 2025 at Los Angeles, California.

_____
Mark Adams

LEECH TISHMAN NELSON HARDIMAN, INC.
1100 GLENDON AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90024
(424) 738-4400

9

FIRST CREDIT BANK'S REPLY

4911-4809-1210, v. 1

LEECH TISHMAN NELSON HARDIMAN, INC.
1100 GLENDON AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90024
(424) 738-4400

## DECLARATION OF KAM GHASSEMIEH

I, Kam Ghassemieh, hereby declare as follows:

1. I am a Vice President at First Credit Bank ("**First Credit**"). I have personal first-hand knowledge of the matters set forth herein, except those matters stated on information and belief of which I believe to be true, and if called upon as a witness to testify thereto, could and would do so competently.

2. I have been employed in the financial institution industry and with First Credit for over fifteen years. As a result of this employment experience, I am familiar with the ordinary and customary method and manner of the preparation and maintenance of business records by financial institutions, and I am particularly familiar with the method and manner of the preparation and maintenance of business records by First Credit.

3. In my capacity as a Vice President, I am one of the custodians of the books, records and files of First Credit as those books, records and files pertain to loans or extensions of credit to Fu Bang Group Corp, USA ("**Borrower**" or "**Debtor**").

4. The Debtor obtained a loan from First Credit in 2016 for $12 million which was used to refinance the prior lender and to provide funds to complete construction of the Property into a 51-unit building, which construction was already in process.

5. After the Debtor struggled with operations and the loan reached non performing status in 2020, a new guarantor named Lang Ziang ("**Mr. Zhang**") entered the Debtor's project to stabilize operations. Mr. Zhang bailed the Debtor out of its financial distress in 2020, and First Credit obtained his personal guaranty of the loan on April 18, 2020. *See*, Exhibit 4 to First Credit Motion. At that time, the loan and property taxes were delinquent. Mr. Zhang stepped in to bring the loan and taxes current. It is my understanding that Mr. Zhang acquired a majority interest in the Debtor (70%) and was the Debtor's CEO and Director. Things seemed to stabilize for a while after Mr. Zhang stepped in, however, in 2024 the loan again became seriously delinquent.

///

///

///

10
4911-4809-1210, v. 1

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 5th day of June, 2025 at West Hollywood, California.

Kam Ghassemieh

FIRST CREDIT BANK'S REPLY

4911-4809-1210, v. 1

# Exhibit 1

MARK S. ADAMS, SBN 68300
California Receivership Group
3435 Ocean Park Blvd., Suite 107
Santa Monica, CA 90405
Tel. (310) 471-8181
Fax (310) 471-8180
madams@calreceivers.com
Court-Appointed Receiver

**SUPERIOR COURT OF THE STATE OF CALIFORNIA**

**COUNTY OF RIVERSIDE, RIVERSIDE HISTORIC COURTHOUSE**

| | |
|---|---|
| FIRST CREDIT BANK, a California banking corporation,<br><br>    Plaintiff,<br><br>    v.<br><br>FU BANG GROUP CORP., USA, a California corporation; LANG ZHANG, an individual; RICHARD DON, an individual; and DOES 1 THROUGH 50, inclusive.<br><br>    Defendants. | Case No. CVRI2501055<br><br>**MARCH AND APRIL 2025 MONTHLY ACCOUNTING OF RECEIVERSHIP INCOME, EXPENSES, AND INTERIM FEES; RECEIVER'S NOTICE OF INTENT TO PAY RECEIVER'S FEES AND EXPENSES RE: MARCH AND APRIL 2025** |

Attached hereto and incorporated herein by this reference is a report and accounting of the revenue and expenses of this receivership, including a bank statement and summary of revenue, expenses, and interim fees for the period of March 21, 2025 to April 30, 2025. You are referred to 15(b)(1) of the Appointment Order relating to the requirement, inter alia, that you object within 20 days of the date of this report to any aspect of this monthly accounting.

This narrative reflects receivership activity for the months of March and April 2025; any activity occurring after April 30, 2025 will be reflected in the succeeding Monthly Accounting report. On March 21, 2025, I was appointed as receiver to take possession of the property located at 2798 Troy Court, Corona, CA 92883 ("Property"). During the month of March, the receivership worked on retaining Property Management Associates to handle the daily operations at the Property, including tenant management, rent collection, maintenance, and financial reporting. The receivership also contacted Defendants and their counsel

-1-

requesting any and all documents related to the Property. By April, Property Management Associates began knocking on tenant doors, collecting rents, hiring an onsite property manager as required by law, and hiring insured vendors for general maintenance and upkeep, among other things. The receivership also inspected the Property in April and gained access to the onsite office, which was still being occupied by Defendants. Lastly, the receivership attended to the status of the filed bankruptcy by Defendant, Richard Don.

In March and April, I received a $35,000 disbursement from the property management company. I advanced funds to pay recording/filing fees.

The available cash balance for the receivership account itself at the beginning of the month was $0 and at month's end was $35,000.00. In the months of March and April, receivership fees totaled $10,112.80. Total unpaid receivership fees as of this reporting period, including March and April fees, are $10,112.80, and total unpaid advances as of this reporting period are $164.59. Invoices for these fees and advances may be found in this monthly accounting report. **Exhibit 1** is a summary cashflow statement for the month for the receivership account. **Exhibit 2** provides a detailed monthly cashflow statement and paid invoices. **Exhibit 3** contains a monthly bank statement. **Exhibit 4** contains unpaid invoices for receiver fees.

**Exhibit 5** is the monthly accounting of Property Management Associates, the property management company handling this Property on behalf of the receivership. **Exhibit 5** shows total property income of $80,075.11; total operating expenses of $17,530.59; and net cash at the end of the month of $27,544.52.

Dated: May 30, 2025                    Respectfully Submitted,

                                       Mark Adams, Receiver

///

///

-2-

**MARCH AND APRIL 2025 MONTHLY ACCOUNTING OF RECEIVERSHIP
INCOME, EXPENSES, AND INTERIM FEES**

## RECEIVER'S NOTICE OF INTENT TO PAY RECEIVER'S FEES AND EXPENSES RE: MARCH AND APRIL 2025

The Receiver's standard practice is to report all cash income and expenditures in the monthly accounting required by California Rule of Court 3.1182.  All parties will be served with this *Receiver's Notice Of Intent To Pay Receiver's Fees And Expenses Re: March and April 2025* ("Notice of Intent"). Parties have twenty (20) days to respond or object to any aspect of this Notice of Intent. The lack of a timely objection constitutes an approval of the payments laid out herein.

This Notice of Intent is for the purpose of complying with paragraph 15(b)(1) of the Appointment Order for the property located at 2798 Troy Court, Corona, CA 92883 ("Property").

As of the writing of this Notice of Intent, the following invoices need to be paid:

   a) Advances already made by California Receivership Group from March 21, 2025 to April 30, 2025 totaling $164.59. See **Exhibit 2**.

   b) California Receivership Group fees for March and April 2025, totaling $10,112.80. See **Exhibit 4**.

   **Total: $10,277.39**

Dated: May 30, 2025

Respectfully Submitted,

Mark Adams, Court-Appointed Receiver

///

///

///

///

///

///

-1-

**RECEIVER'S NOTICE OF INTENT TO PAY RECEIVER'S FEES AND EXPENSES RE: MARCH AND APRIL 2025**
Exhibit 1, Page 14

Exhibit 1

**9:17 AM**

**05/13/25**

**Cash Basis**

**Mark Adams - Receivership Accounts**
# Profit & Loss by Receivership
**March through April 2025**

|  | 2798 Troy Court | TOTAL |
|---|---|---|
| **Ordinary Income/Expense** |  |  |
| **Income** |  |  |
| **Advance from Receiver** | 164.59 | 164.59 |
| **PMA Disbursement** | 35,000.00 | 35,000.00 |
| **Total Income** | 35,164.59 | 35,164.59 |
| **Gross Profit** | 35,164.59 | 35,164.59 |
| **Expense** |  |  |
| **Recording/Filing Fees** | 164.59 | 164.59 |
| **Total Expense** | 164.59 | 164.59 |
| **Net Ordinary Income** | 35,000.00 | 35,000.00 |
| **Net Income** | **35,000.00** | **35,000.00** |

**Page 1**

Exhibit 2

**9:13 AM**
**05/13/25**
**Cash Basis**

**Mark Adams - Receivership Accounts**
**Profit & Loss Detail**
**March through April 2025**

| Type | Date | Num | Name | Memo | Class | Paid Amount |
|---|---|---|---|---|---|---|
| **Advance from Receiver** | | | | | | |
| General Jo... | 03/26/2025 | 10347 | Los Angel... | Doc Retrieval | 2798 Troy ... | 1.00 |
| General Jo... | 04/01/2025 | 10362 | Rapid Legal | 11619080 | 2798 Troy ... | 18.90 |
| General Jo... | 04/15/2025 | 10423 | Rapid Legal | 11723414 | 2798 Troy ... | 130.30 |
| General Jo... | 04/22/2025 | 10449 | Rapid Legal | 11795994 | 2798 Troy ... | 13.39 |
| General Jo... | 04/23/2025 | 10446 | Riverside ... | Doc Retrieval | 2798 Troy ... | 1.00 |
| Total Advance from Receiver | | | | | | 164.59 |
| **PMA Disbursement** | | | | | | |
| Deposit | 04/29/2025 | | Property M... | Deposit | 2798 Troy ... | 35,000.00 |
| Total PMA Disbursement | | | | | | 35,000.00 |
| **Recording/Filing Fees** | | | | | | |
| General Jo... | 03/26/2025 | 10347 | Los Angel... | Doc Retrieval | 2798 Troy ... | -1.00 |
| General Jo... | 04/01/2025 | 10362 | Rapid Legal | 11619080 | 2798 Troy ... | -18.90 |
| General Jo... | 04/15/2025 | 10423 | Rapid Legal | 11723414 | 2798 Troy ... | -130.30 |
| General Jo... | 04/22/2025 | 10449 | Rapid Legal | 11795994 | 2798 Troy ... | -13.39 |
| General Jo... | 04/23/2025 | 10446 | Riverside ... | Doc Retrieval | 2798 Troy ... | -1.00 |
| Total Recording/Filing Fees | | | | | | -164.59 |
| **TOTAL** | | | | | | **35,000.00** |

**Page 1**

 **CALIFORNIA RECEIVERSHIP GROUP, BC**

**Celina O'Brien <cobrien@calreceivers.com>**

# Fwd: Transaction Receipt from SMT Court Epay Fine Pmt for $1.00 (USD)

**Trevor Axt** <taxt@calreceivers.com>                          Mon, Mar 24, 2025 at 12:48 PM
To: Elizabeth Weinstein <eweinstein@calreceivers.com>, Celina O'Brien
<cobrien@calreceivers.com>

Hello! Receipt for doc retrieval on the new Troy property using the VISA from Riverside
SC. Thanks!

**Trevor Axt**
Director of Legal Operations



✉ taxt@calreceivers.com
📞 (310) 471-8181
📠 (310) 471-8180

Learn more about **Health and Safety Receiverships >**  |  Join Our **Mailing List >**

This electronic transmission, and any documents attached hereto, may contain confidential and/or legally privileged information. If you have received this electronic message in error, please notify me immediately and delete this electronic message. Any disclosure, copying, distribution, or use of the contents of information received in error is strictly prohibited.

---------- Forwarded message ---------
From: **Auto-Receipt** <noreply@mail.authorize.net>
Date: Mon, Mar 24, 2025 at 9:46 AM
Subject: Transaction Receipt from SMT Court Epay Fine Pmt for $1.00 (USD)
To: Mark Adams <taxt@calreceivers.com>

Superior Court of California, County of Riverside Paid Searches and Documents Payment Receipt

Order Information

| | |
|---|---|
| Description: | Paid Documents |
| Invoice Number | PR-NHPKPGEKI2WTNCAEK |
| Customer ID | 108917 |

**Billing Information**                          **Shipping Information**
Mark Adams
California Receivership Group
3435 Ocean Park Blvd #107
Santa Monica, CA 90405
US
taxt@calreceivers.com
3104718181

| Item | Name | Description | Qty | Taxable | Unit Price | Item Total |
|---|---|---|---|---|---|---|
| 1 | DOCUMENT_DOWNLOAD | Paid Documents | 1 | N | $1.00 (USD) | $1.00 (USD) |

**Total:  $1.00 (USD)**

Payment Information

| | |
|---|---|
| Date/Time: | 24-Mar-2025 9:46:19 PDT |
| Transaction ID: | 120943627483 |
| Payment Method: | Visa xxxx1063 |
| Transaction Type: | Purchase |
| Auth Code: | 014619 |

Merchant Contact Information

SMT Court Epay Fine Pmt
LOS ANGELES, CA 90012
US
hoa_to@dailyjournal.com
For additional assistance contact Journal Technologies: Support 877.587.8927 Option 5

Exhibit 1, Page 20

# INVOICE

**RAPID LEGAL INC.**
15345 Fairfield Ranch Rd, Ste 200
CHINO HILLS, CA 91709

accountsreceivable@rapidlegal.com
+1 (909) 664-9565



## 40559 California Receivership Group

**Bill to**
California Receivership Group
3435 Ocean Park Blvd #107
Santa Monica, CA 90405
Attn: Trevor Axt
Billing Code: Troy, Riverside

**Ship to**
California Receivership Group
3435 Ocean Park Blvd #107
Santa Monica, CA 90405
Attn: Trevor Axt
Billing Code: Troy, Riverside

**Invoice details**

Invoice no.: 11619080
Terms: Due on receipt
Invoice date: 03/27/2025
Due date: 03/27/2025

Account #: 40559

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|------|--------------------|-------------|-----|------|--------|
| 1. | 03/27/2025 | **Court eFiling** | Court eFiling Accepted - Documents E-Filed with the clerk of the court Please login into to the portal to view/print/download your conformed copies, 03/27/2025 Central - Historic Courthouse (eFiling) 4050 Main St., Riverside, CA, 92501 Oath Of Receiver | 1 | $13.00 | $13.00 |
| 2. | 03/27/2025 | **EFM Fees** | EFM Fees | 1 | $5.35 | $5.35 |
| 3. | 03/27/2025 | **Payment Processing Fee (formerly Convenience Fees)** | Payment Processing Fee | 1 | $0.55 | $0.55 |

| | |
|---|---|
| **Total** | **$18.90** |
| Payment | -$18.90 |
| **Balance due** | **$0.00** |

### Note to customer

BILLING CODE: Troy, Riverside
CASE #: CVRI2501055
CASE NAME: FIRST CREDIT BANK vs FU BANG GROUP CORP., USA

**Paid in Full**

# INVOICE

**RAPID LEGAL INC.**

15345 Fairfield Ranch Rd, Ste 200
CHINO HILLS, CA 91709

accountsreceivable@rapidlegal.com
+1 (909) 664-9565



## 40559 California Receivership Group

**Bill to**

California Receivership Group
3435 Ocean Park Blvd #107
Santa Monica, CA 90405
Attn: Trevor Axt
Billing Code: Troy, Riverside

**Ship to**

California Receivership Group
3435 Ocean Park Blvd #107
Santa Monica, CA 90405
Attn: Trevor Axt
Billing Code: Troy, Riverside

**Invoice details**

Invoice no.: 11723414
Terms: Due on receipt
Invoice date: 04/14/2025
Due date: 04/14/2025

Account #: 40559

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|------|--------------------|-------------|-----|------|--------|
| 1. | 04/14/2025 | **Document Retrieval Urban Court** | Document Retrieval Urban Court Copies obtained, 04/14/2025 Central - Historic Courthouse 4050 Main St., Riverside, CA, 92501 ORDER CONFIRMING APPOINTMENT OF RECEIVER AND PRELIMINARY INJUNCTION—RENTS, ISSUES, AND PROFITS (filed ~4/8/2025) | 1 | $85.00 | $85.00 |
| 2. | 04/14/2025 | **Fees Advanced** | Copy Fees Advanced to Complete Assignment | 1 | $41.50 | $41.50 |
| 3. | 04/14/2025 | **Payment Processing Fee** | Payment Processing Fee | 1 | $3.80 | $3.80 |

|  |  |
|---|---|
| **Total** | **$130.30** |
| Payment | -$130.30 |
| **Balance due** | **$0.00** |

### Note to customer

BILLING CODE: Troy, Riverside
CASE #: CVRI2501055
CASE NAME: FIRST CREDIT BANK vs FU BANG GROUP CORP., USA

**Paid in Full**

# INVOICE

**RAPID LEGAL INC.**
15345 Fairfield Ranch Rd, Ste 200
CHINO HILLS, CA 91709

accountsreceivable@rapidlegal.com
+1 (909) 664-9565



## 40559 California Receivership Group

**Bill to**
California Receivership Group
3435 Ocean Park Blvd #107
Santa Monica, CA 90405
Attn: Karen Xu
Billing Code: Troy

**Ship to**
California Receivership Group
3435 Ocean Park Blvd #107
Santa Monica, CA 90405
Attn: Karen Xu
Billing Code: Troy

**Invoice details**

Invoice no.: 11795994
Terms: Due on receipt
Invoice date: 04/21/2025
Due date: 04/21/2025

Account #: 40559

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|------|-------------------|-------------|-----|------|--------|
| 1. | 04/21/2025 | **Court eFiling** | Court eFiling Accepted - Documents E-Filed with the clerk of the court Please login into to the portal to view/print/download your conformed copies, 04/21/2025 Central - Historic Courthouse (eFiling) 4050 Main St., Riverside, CA, 92501 Declaration Of | 1 | $13.00 | $13.00 |
| 2. | 04/21/2025 | **Payment Processing Fee** | Payment Processing Fee | 1 | $0.39 | $0.39 |

|  |  |
|---|---|
| **Total** | **$13.39** |

## Note to customer

BILLING CODE: Troy
CASE #: CVRI2501055
CASE NAME: FIRST CREDIT BANK vs FU BANG GROUP CORP., USA

| | |
|---|---|
| Payment | -$13.39 |
| **Balance due** | **$0.00** |

**Paid in Full**

 **CALIFORNIA RECEIVERSHIP GROUP, BC**

**Celina O'Brien <cobrien@calreceivers.com>**

# Fwd: Transaction Receipt from SMT Court Epay Fine Pmt for $1.00 (USD)

**Trevor Axt** <taxt@calreceivers.com>                    Mon, Apr 21, 2025 at 1:56 PM
To: Elizabeth Weinstein <eweinstein@calreceivers.com>, Celina O'Brien
<cobrien@calreceivers.com>

Hello! Recept for doc retrieval for Troy from Riverside SC using the VISA. Thanks!

**Trevor Axt**
Director of Legal Operations

  

✉ taxt@calreceivers.com
📞 (310) 471-8181
📠 (310) 471-8180

Learn more about **Health and Safety Receiverships >**  |  Join Our **Mailing List >**

This electronic transmission, and any documents attached hereto, may contain confidential and/or legally privileged information. If you have received this electronic message in error, please notify me immediately and delete this electronic message. Any disclosure, copying, distribution, or use of the contents of information received in error is strictly prohibited.

---------- Forwarded message ---------
From: **Auto-Receipt** <noreply@mail.authorize.net>
Date: Mon, Apr 21, 2025 at 10:54 AM
Subject: Transaction Receipt from SMT Court Epay Fine Pmt for $1.00 (USD)
To: Mark Adams <taxt@calreceivers.com>

Superior Court of California, County of Riverside Paid Searches and Documents Payment Receipt

Order Information

| | |
|---|---|
| Description: | Paid Documents |
| Invoice Number | PR-NFRGGQPVBTQ6KUP7F |
| Customer ID | 108917 |

**Billing Information**                    **Shipping Information**
Mark Adams
California Receivership Group
3435 Ocean Park Blvd #107
Santa Monica, CA 90405
US
taxt@calreceivers.com
3104718181

| Item | Name | Description | Qty | Taxable | Unit Price | Item Total |
|---|---|---|---|---|---|---|
| 1 | DOCUMENT_DOWNLOAD | Paid Documents | 1 | N | $1.00 (USD) | $1.00 (USD) |

**Total: $1.00 (USD)**

Payment Information

| | |
|---|---|
| Date/Time: | 21-Apr-2025 10:54:28 PDT |
| Transaction ID: | 120992096955 |
| Payment Method: | Visa xxxx1063 |
| Transaction Type: | Purchase |
| Auth Code: | 025428 |

Merchant Contact Information

SMT Court Epay Fine Pmt
LOS ANGELES, CA 90012
US
hoa_to@dailyjournal.com
For additional assistance contact Journal Technologies: Support 877.587.8927 Option 5

Exhibit 3

![Cathay Bank logo]

**Branch: 0000192**

CALIFORNIA RECEIVERSHIP GROUP INC
RECEIVER 2798 TROY COURT
3435 OCEAN PARK BLVD SUITE 107
SANTA MONICA CA 90405-3320

Last statement: April 25, 2025
This statement: April 30, 2025
Total days in statement period: 6

Page 1
0100332811
( 0)

Direct inquiries to:
800-922-8429

Cathay Bank
777 N Broadway
Los Angeles CA 90012

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 2811 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | 35,000.00 |
| Average balance | $11,666.67 | Total subtractions | .00 |
| Avg collected balance | $11,666 | Ending balance | $35,000.00 |

**CREDITS**

| Date | Description | Additions |
|---|---|---|
| 04-29 | ' Transfer Credit | 35,000.00 |
| | TRANSFER FROM DEPOSIT ACCOUNT XXXXXXX4093 | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-29 | 35,000.00 | | | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Cathay Bank*

Exhibit 1, Page 27

Exhibit 4



# CALIFORNIA RECEIVERSHIP GROUP, BC

# Invoice

3435 Ocean Park Blvd.
Suite 107
Santa Monica, CA 90405

310-471-8181
www.calreceivers.com

**Bill To:**

2798 Troy Court, Corona



**Invoice #:** 55744
**Invoice Date:** 4/30/2025
**Due Date:** 4/30/2025

| Date | Service | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/28/2025 | Celina O'Brien | 2798 Troy-Process AMEX Riverside Court charge, enter in receivership, archive invoice | 0.3 | 185.00 | 55.50 |
| 4/10/2025 | Celina O'Brien | Process AMEX Rapid Legal 9080 charge, enter in receivership, archive invoice | 0.3 | 185.00 | 55.50 |
| 4/21/2025 | Celina O'Brien | Process AMEX Rapid Legal 3414 charge, enter in receivership, archive invoice | 0.3 | 185.00 | 55.50 |
| 4/28/2025 | Celina O'Brien | Process AMEX Rapid Legal 5994 charge, enter in receivership, archive invoice | 0.3 | 185.00 | 55.50 |
| 4/28/2025 | Celina O'Brien | Process AMEX Riverside Court charge, enter in receivership, archive invoice | 0.3 | 185.00 | 55.50 |
| | | Subtotal | | | 277.50 |
| 3/21/2025 | Elizabeth Wei... | Email w/KS re: appointment | 0.1 | 286.00 | 28.60 |
| 3/25/2025 | Elizabeth Wei... | Email w/TA re: signed order; review same | 0.1 | 286.00 | 28.60 |
| 3/26/2025 | Elizabeth Wei... | Email w/EC and AM re: EIN needed for Property Management Assoc agreement | 0.1 | 286.00 | 28.60 |
| 3/28/2025 | Elizabeth Wei... | Email w/EC re: PMA agreement; review same | 0.2 | 286.00 | 57.20 |
| 3/30/2025 | Elizabeth Wei... | Review and approve month-end reconciliation | 0.1 | 286.00 | 28.60 |
| 3/31/2025 | Elizabeth Wei... | Email w/EC re: W-9 | 0.1 | 286.00 | 28.60 |
| 4/3/2025 | Elizabeth Wei... | Email w/TA re: bond invoice | 0.1 | 286.00 | 28.60 |
| 4/9/2025 | Elizabeth Wei... | Email w/AM and management company re: bank account info | 0.2 | 286.00 | 57.20 |
| 4/10/2025 | Elizabeth Wei... | Email w/PMA re: voided check for distributions | 0.1 | 286.00 | 28.60 |
| 4/22/2025 | Elizabeth Wei... | Email w/banker re: checking account | 0.1 | 286.00 | 28.60 |
| 4/22/2025 | Elizabeth Wei... | Email w/AM re: accrued fees | 0.1 | 286.00 | 28.60 |
| 4/24/2025 | Elizabeth Wei... | t/c property management accountant to confirm ACH info for monthly distributions | 0.2 | 286.00 | 57.20 |
| 4/25/2025 | Elizabeth Wei... | Email w/banker re: status of checking account | 0.1 | 286.00 | 28.60 |
| 4/25/2025 | Elizabeth Wei... | Email w/MA and AM re: process for payment of fees | 0.1 | 286.00 | 28.60 |
| 4/28/2025 | Elizabeth Wei... | Email w/MA and EEW re: banking docs | 0.1 | 286.00 | 28.60 |

**Total**

**Payments/Credits**

**Balance Due**

Page 1

# CALIFORNIA RECEIVERSHIP GROUP, BC

# Invoice

3435 Ocean Park Blvd.
Suite 107
Santa Monica, CA 90405

310-471-8181
www.calreceivers.com

**Invoice #:** 55744
**Invoice Date:** 4/30/2025
**Due Date:** 4/30/2025



**Bill To:**

2798 Troy Court, Corona

| Date | Service | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/28/2025 | Elizabeth Wei... | Email w/AM re: fees to date | 0.1 | 286.00 | 28.60 |
| 4/29/2025 | Elizabeth Wei... | Email w/AM, TY and MA re: incoming distribution; update cash balance | 0.2 | 286.00 | 57.20 |
| 4/30/2025 | Elizabeth Wei... | Review and approve month-end reconciliation | 0.1 | 286.00 | 28.60 |
| | | Subtotal | | | 629.20 |

| | |
|---|---|
| **Total** | $906.70 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $906.70 |



**CALIFORNIA RECEIVERSHIP GROUP, BC**

# Invoice

3435 Ocean Park Blvd.
Suite 107
Santa Monica, CA 90405

310-471-8181
www.calreceivers.com

**Bill To:**

2798 Troy Court, Corona



**Invoice #:** 55745
**Invoice Date:** 4/30/2025
**Due Date:** 4/30/2025

| Date | Service | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/21/2025 | Karen Xu | Troy, Corona - Review hearing recap, update calendar with new hearing date and filing deadline. Update internal records RE case info | 0.4 | 200.00 | 80.00 |
| 3/25/2025 | Karen Xu | Troy - Review Signed Appointment Order | 0.2 | 200.00 | 40.00 |
| 3/25/2025 | Karen Xu | Troy - Review Oath of Receiver | 0.2 | 200.00 | 40.00 |
| 3/25/2025 | Karen Xu | Troy - Review updated PoS | 0.2 | 200.00 | 40.00 |
| 3/25/2025 | Karen Xu | Troy - Review Surety Bond | 0.2 | 200.00 | 40.00 |
| 4/3/2025 | Karen Xu | Review email RE timeline and property Re March MAR report | 0.2 | 200.00 | 40.00 |
| 4/7/2025 | Karen Xu | Review docket RE upcoming hearing and ROA, compare with internal records | 0.3 | 200.00 | 60.00 |
| 4/7/2025 | Karen Xu | Review ET's inspection photos, draft inventory | 1.2 | 200.00 | 240.00 |
| 4/9/2025 | Karen Xu | Review Signed Order RE Preliminary Injunction and Appt of Receiver | 0.2 | 200.00 | 40.00 |
| 4/9/2025 | Karen Xu | Review email Re status of amended PO | 0.2 | 200.00 | 40.00 |
| 4/10/2025 | Karen Xu | Confirm with atty Re appearance for upcoming hearing | 0.2 | 200.00 | 40.00 |
| 4/15/2025 | Karen Xu | Review recorded Signed Order RE Preliminary Injunction and Appt of Receiver | 0.1 | 200.00 | 20.00 |
| 4/16/2025 | Karen Xu | Review and update PoS Re sender email | 0.2 | 200.00 | 40.00 |
| 4/17/2025 | Karen Xu | Review comments from ET Re inventory, edit and send to AM for final review | 0.3 | 200.00 | 60.00 |
| 4/17/2025 | Karen Xu | Review BK Docs RE Petition filing, update calendar Re Sparknest's Mtn for Relief from Stay | 0.3 | 200.00 | 60.00 |
| 4/18/2025 | Karen Xu | Finalize Receiver's Inventory, archive, file with Court, serve parties. | 1 | 200.00 | 200.00 |
| 4/18/2025 | Karen Xu | Review email Re Fu Bang BK hearing set, update calendar | 0.3 | 200.00 | 60.00 |
| 4/24/2025 | Karen Xu | Confirm with atty Re upcoming hearing and pleading filing deadline | 0.2 | 200.00 | 40.00 |
| | | Subtotal | | | 1,180.00 |

**Total**

**Payments/Credits**

**Balance Due**



## CALIFORNIA RECEIVERSHIP GROUP, BC

# Invoice

3435 Ocean Park Blvd.
Suite 107
Santa Monica, CA 90405

310-471-8181
www.calreceivers.com



**Invoice #:** 55745
**Invoice Date:** 4/30/2025
**Due Date:** 4/30/2025

**Bill To:**

2798 Troy Court, Corona

| Date | Service | Description | Hours | Rate | Amount |
|------|---------|-------------|-------|------|--------|
| 3/24/2025 | Trevor Axt | troy - docket review RE posting of 3/21 orders; purchase, review, circ 3/21 Minute Order w AM; process invoice RE same | 0.2 | 232.00 | 46.40 |
| 3/24/2025 | Trevor Axt | troy - email w MA AM RE appt, service, TSG review; review of defts oppo RE XP appt; build case archive RE appt | 0.2 | 232.00 | 46.40 |
| 3/25/2025 | Trevor Axt | troy - emails w AM DM RE AO signing, bond/oath; review signed AO; set order w OG @ Bond Services for setting/filing of Bond | 0.3 | 232.00 | 69.60 |
| 3/25/2025 | Trevor Axt | troy - finalize, print, prep, compile - Oath/POS for filing/service; eserve same; EFSP/Riverside efile issues/maint; f/u w AM MA RE same | 0.2 | 232.00 | 46.40 |
| 3/25/2025 | Trevor Axt | troy - draft Oath, update pleading template; f/u w MA AM RE POS/service list and oath review ahead of filing | 0.3 | 232.00 | 69.60 |
| 3/25/2025 | Trevor Axt | troy - draft Proof of Service and service list, pleading review RE same | 0.3 | 232.00 | 69.60 |
| 3/25/2025 | Trevor Axt | troy - retrieve, review, archive, summarize, circulate - signed Appt Order; f/u w AM RE NEO, cert/rec; update case info RE same | 0.2 | 232.00 | 46.40 |
| 3/25/2025 | Trevor Axt | troy - discuss Appt Order/signing, onboarding, R&P, PM, notice/service w Legal, next steps/further legal support | 0.3 | 232.00 | 69.60 |
| 3/26/2025 | Trevor Axt | troy - retrieve, review, archive, circulate - conformed Rcvr Surety Bond; update DB/case info RE same; f/u w AM RE Bank f/u | 0.2 | 232.00 | 46.40 |
| 3/26/2025 | Trevor Axt | troy - review PC email RE service/deft rep; review case records RE same; update service list and f/u w legal RE findings | 0.2 | 232.00 | 46.40 |
| 3/26/2025 | Trevor Axt | troy - retrieve, review, archive, circulate - conf copy of Bank Bonds RE TRO, Appt of Rcvr | 0.1 | 232.00 | 23.20 |

|  |
|---|
| **Total** |
| **Payments/Credits** |
| **Balance Due** |



# CALIFORNIA RECEIVERSHIP GROUP, PC

# Invoice

3435 Ocean Park Blvd.
Suite 107
Santa Monica, CA 90405

310-471-8181
www.calreceivers.com

**Invoice #:** 55745
**Invoice Date:** 4/30/2025
**Due Date:** 4/30/2025



**Bill To:**

2798 Troy Court, Corona

| Date | Service | Description | Hours | Rate | Amount |
|------|---------|-------------|-------|------|--------|
| 3/26/2025 | Trevor Axt | troy - check RSSC docket/portal RE efile status; add case/party info to EFSP; submit Oath RE RL; f/u w AM MA RE same | 0.3 | 232.00 | 69.60 |
| 3/28/2025 | Trevor Axt | troy - retrieve, review, archive, summarize, circulate - Bank's PI Brief ISO Mtn, exh/decl packet, PO RE same; f/u w AMR E status of amending AO; update DB RE same | 0.3 | 232.00 | 69.60 |
| 3/28/2025 | Trevor Axt | troy - retrieve, review, archive, circulate - conf copy of Oath; update DB RE same | 0.1 | 232.00 | 23.20 |
| 4/2/2025 | Trevor Axt | review/process receiver's bond invoice | 0.1 | 232.00 | 23.20 |
| 4/2/2025 | Trevor Axt | emails w MA AM RE MAR drafting/filing/service, NOI; draft templates for MAR, Notice of Intent to Pay, and Captioned POS; f/u w legal/MAR team RE same | 0.8 | 232.00 | 185.60 |
| 4/2/2025 | Trevor Axt | email exchs w EC AM RE MZ and FCB Foreclosures; review docs RE same; update prop info RE dates | 0.1 | 232.00 | 23.20 |
| 4/3/2025 | Trevor Axt | ROA/docket review RE case status, events/filings; review/verify cal/DB/case notes RE same | 0.1 | 232.00 | 23.20 |
| 4/7/2025 | Trevor Axt | emails w AM RE Service List updates RE Li/counsel; f/u w AM EC ER RE same | 0.1 | 232.00 | 23.20 |
| 4/8/2025 | Trevor Axt | review of KS email/ OCT Prelim RE liens/PIPs | 0.1 | 232.00 | 23.20 |
| 4/9/2025 | Trevor Axt | retrieve, review, archive, summarize, circulate - Order RE Preliminary Injunction and Conf of Appt of Receiver_Signed; docket review RE filing of same | 0.2 | 232.00 | 46.40 |
| 4/9/2025 | Trevor Axt | emails w AM DM RE recordation of PI Order; review RSC court/dept info; add case/retrieval info w runner/RL; set order for retrieval of cert copy of 4/2 Order | 0.3 | 232.00 | 69.60 |
| 4/10/2025 | Trevor Axt | email w runner RE retrieval of PI Order/issue RE FILED stamp; f/u w legal RE same | 0.1 | 232.00 | 23.20 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |



# CALIFORNIA RECEIVERSHIP GROUP, BC

# Invoice

3435 Ocean Park Blvd.
Suite 107
Santa Monica, CA 90405

310-471-8181
www.calreceivers.com



**Invoice #:** 55745
**Invoice Date:** 4/30/2025
**Due Date:** 4/30/2025

**Bill To:**

2798 Troy Court, Corona

| Date | Service | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/14/2025 | Trevor Axt | f/u w PG @ RL RE retrieval of PI/Appt Conf order cert copy | 0.1 | 232.00 | 23.20 |
| 4/15/2025 | Trevor Axt | retrieve, review, archive, circulate - cert copy of PI + Receiver Conf Order; f/u w AM RE Order issues, recordation, notice | 0.2 | 232.00 | 46.40 |
| 4/15/2025 | Trevor Axt | prep cert copy for recordation, submit for erecord w CSC | 0.2 | 232.00 | 46.40 |
| 4/15/2025 | Trevor Axt | f/u w AM RE status of 4/15 foreclosure sale, BK; update cal/case info RE 4/29 FC date, f/u w EC RE same | 0.2 | 232.00 | 46.40 |
| 4/15/2025 | Trevor Axt | retrieve, review, archive, circulate - recorded 4/2 Order RE PI, Conf of Receiver | 0.1 | 232.00 | 23.20 |
| 4/16/2025 | Trevor Axt | review/process CSC invoice RE erecording of PI/Rcvr Conf Order | 0.1 | 232.00 | 23.20 |
| 4/16/2025 | Trevor Axt | bk - retrieve, review, archive, circulate - BK docs (petn, docket, court order/notice); update case info RE BK; archive RE same | 0.2 | 232.00 | 46.40 |
| 4/17/2025 | Trevor Axt | f/u w AM RE BK/OST/hearing | 0.1 | 232.00 | 23.20 |
| 4/17/2025 | Trevor Axt | retrieve, review, archive - Bank's 4/26 Notice of Ruling/Order | 0.1 | 232.00 | 23.20 |
| 4/17/2025 | Trevor Axt | bk - retrieve, review, archive, summarize, circulate - Sparknest's RFS Mtn, Appl for OST, Order on OST, Notice RE same; f/u w legal RE findings/hearing setting | 0.3 | 232.00 | 69.60 |
| 4/21/2025 | Trevor Axt | review, process, archive - mailed original cert copy of 4-2 Conf Order | 0.1 | 232.00 | 23.20 |
| 4/21/2025 | Trevor Axt | retrieve, review, archive, summarize, circulate - 4/21 Minute Order RE Nunc Pro Tunc, f/u w AM RE same; process invoice RE same; f/u w JB RE BK service of mtn | 0.2 | 232.00 | 46.40 |
| 4/21/2025 | Trevor Axt | retrieve, review, archive - rec inv conf copy | 0.1 | 232.00 | 23.20 |
| 4/23/2025 | Trevor Axt | email w AM RE BK mtn RE stay, foreclosure; f/u w ops/legal RE same; update cal/DB | 0.1 | 232.00 | 23.20 |

**Total**

**Payments/Credits**

**Balance Due**



**CALIFORNIA RECEIVERSHIP GROUP, BC**

# Invoice

3435 Ocean Park Blvd.
Suite 107
Santa Monica, CA 90405

310-471-8181
www.calreceivers.com

**Invoice #:** 55745
**Invoice Date:** 4/30/2025
**Due Date:** 4/30/2025



**Bill To:**

2798 Troy Court, Corona

| Date | Service | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/23/2025 | Trevor Axt | retrieve/purchase/process invoice RE 4-21 NPT Order Conf Receiver; set order w runner for cert copy retrieval of same | 0.2 | 232.00 | 46.40 |
| 4/24/2025 | Trevor Axt | f/u w runner RE NPT Order cert copy retrieval issues | 0.1 | 232.00 | 23.20 |
| 4/25/2025 | Trevor Axt | review, archive, circulate - Bank's Proof of Sub Service of Summons on Lang Zhang; retrieve, review, archive, summarize, circulate - 4-24 Minute Order | 0.2 | 232.00 | 46.40 |
| 4/25/2025 | Trevor Axt | retrieve, review, archive - cert copy of NPT Prelim Inj and Conf Order; prep same for recordation; submit order for erecord | 0.2 | 232.00 | 46.40 |
| 4/25/2025 | Trevor Axt | retrieve, review, archive, circulate - CORRECTED 4-21 Order RE Preliminary Injunction and Conf of Appt of Receiver_Recorded 4-25-2025 | 0.1 | 232.00 | 23.20 |
| 4/28/2025 | Trevor Axt | review/process CSC invoice RE erecording of nunc pro tunc PI/Conf Order | 0.1 | 232.00 | 23.20 |
| | | Subtotal | | | 1,879.20 |

| | |
|---|---|
| **Total** | $3,059.20 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $3,059.20 |

 **CALIFORNIA RECEIVERSHIP GROUP, BC**

# Invoice

3435 Ocean Park Blvd.
Suite 107
Santa Monica, CA 90405

310-471-8181
www.calreceivers.com

**Bill To:**

2798 Troy Court, Corona



**Invoice #:** 55746
**Invoice Date:** 4/30/2025
**Due Date:** 4/30/2025

| Date | Service | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/24/2025 | Erica Connelly | 2798 Troy, Corona: Document receivership information for staff reference; email TA, KX re; same. | 0.2 | 200.00 | 40.00 |
| 3/26/2025 | Erica Connelly | Emails to AM, MCW, EW, Property Management Associates re: information request for property management agreement. | 0.4 | 200.00 | 80.00 |
| 3/26/2025 | Erica Connelly | Review property management company reviews and research license confirmation; emails to AM, MCW, MA, EEW re: same; post license confirmation to shared drive. | 0.4 | 200.00 | 80.00 |
| 3/26/2025 | Erica Connelly | Emails to EEW, MA, AM re: property management agreement for review; message to EEW re: same; review/notate agreement; email AM, MCW re: same and points for review. | 1.3 | 200.00 | 260.00 |
| 3/27/2025 | Erica Connelly | Emails to MCW, EEW, AM re: property management company agreement, insurance questions re: same; message to EEW re: same; finalize agreement; email AM, MA re: same. | 0.8 | 200.00 | 160.00 |
| 3/28/2025 | Erica Connelly | Email EW, AM re: paperwork for property management company. | 0.1 | 200.00 | 20.00 |
| 3/28/2025 | Erica Connelly | Email EW, AM, MA, MCW re: signed property management agreement; post same to shared drive. | 0.2 | 200.00 | 40.00 |
| 4/1/2025 | Erica Connelly | Calendar dates related to Notices of Default and Notice of Sale; organize foreclosure documents for staff reference; email TA, MA, KS, AM, MCW, TY re: same, foreclosure status. | 0.5 | 200.00 | 100.00 |
| 4/1/2025 | Erica Connelly | Call to KS re: property tax question; research same. | 0.5 | 200.00 | 100.00 |
| 4/1/2025 | Erica Connelly | Email EW, AM re: paperwork for property management company. | 0.1 | 200.00 | 20.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |



## CALIFORNIA RECEIVERSHIP GROUP, BC

# Invoice

3435 Ocean Park Blvd.
Suite 107
Santa Monica, CA 90405

310-471-8181
www.calreceivers.com



**Invoice #:** 55746
**Invoice Date:** 4/30/2025
**Due Date:** 4/30/2025

**Bill To:**

2798 Troy Court, Corona

| Date | Service | Description | Hours | Rate | Amount |
|------|---------|-------------|-------|------|--------|
| 4/2/2025 | Erica Connelly | Review information re: Monthly Accounting report procedures; messages to TA re: same. | 0.3 | 200.00 | 60.00 |
| 4/2/2025 | Erica Connelly | Email AM re: Monthly Accounting Report narrative. | 0.1 | 200.00 | 20.00 |
| 4/8/2025 | Erica Connelly | Document AM review of Proof of Service and revision request. | 0.1 | 200.00 | 20.00 |
| 4/14/2025 | Erica Connelly | Review Appointment Order re: utilities transfer; email AM, MA, EEW re: same. | 0.2 | 200.00 | 40.00 |
| 4/22/2025 | Erica Connelly | Emails to MCW, AM, MA, TA, TY, KS, re: pending foreclosure sale date. | 0.2 | 200.00 | 40.00 |
| | | Subtotal | | | 1,080.00 |
| 4/1/2025 | Eugene Rupi... | Gather property information for Q2 Proof of Service audit and monthly accounting report | 0.1 | 150.00 | 15.00 |
| 4/3/2025 | Eugene Rupi... | Research Proof of Service and email AM, TA, EC re: same for review | 0.2 | 150.00 | 30.00 |
| 4/24/2025 | Eugene Rupi... | Document receivership information for staff reference | 0.1 | 150.00 | 15.00 |
| | | Subtotal | | | 60.00 |
| 3/27/2025 | Katherine Stec | Email review and f/u w/ MA Re: tax search | 0.1 | 151.00 | 15.10 |
| 3/28/2025 | Katherine Stec | Call to tax collector re: Special assessment taxes; email same | 0.3 | 151.00 | 45.30 |
| 3/28/2025 | Katherine Stec | Grantor research; email Deeds to MA and TA for review | 0.3 | 151.00 | 45.30 |
| 4/1/2025 | Katherine Stec | Call w EC Re: special taxes; call to First American Re: same | 0.6 | 151.00 | 90.60 |
| 4/1/2025 | Katherine Stec | Email to First American Re: TSG/ special taxes | 0.2 | 151.00 | 30.20 |
| 4/1/2025 | Katherine Stec | Call to Dos Lagos District Re: special assessment taxes | 0.4 | 151.00 | 60.40 |
| 4/2/2025 | Katherine Stec | Save property invoices to the drive; email AM same | 0.3 | 151.00 | 45.30 |

**Total**

**Payments/Credits**

**Balance Due**



**CALIFORNIA RECEIVERSHIP GROUP, BC**

# Invoice

3435 Ocean Park Blvd.
Suite 107
Santa Monica, CA 90405

310-471-8181
www.calreceivers.com



**Invoice #:** 55746
**Invoice Date:** 4/30/2025
**Due Date:** 4/30/2025

**Bill To:**

2798 Troy Court, Corona

| Date | Service | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/4/2025 | Katherine Stec | Email review and f/u w/ First Am Re: Taxes | 0.2 | 151.00 | 30.20 |
| 4/7/2025 | Katherine Stec | Email f/u w/ MA Re: Taxes; recorded doc | 0.1 | 151.00 | 15.10 |
| 4/8/2025 | Katherine Stec | Prelim review and analysis; save and email same | 0.2 | 151.00 | 30.20 |
| | | Subtotal | | | 407.70 |
| 3/25/2025 | Marcy Wehde | TROY.  Review appt order, review and respond to emails re: same and next steps | 0.2 | 286.00 | 57.20 |
| 3/27/2025 | Marcy Wehde | TROY RIVERSIDE.  Review prop management docs per EC request, advise re: insurance requirements, emails and texts re: same | 0.4 | 286.00 | 114.40 |
| 3/31/2025 | Marcy Wehde | Review and respond to emails re: NOD | 0.1 | 286.00 | 28.60 |
| 4/1/2025 | Marcy Wehde | Review and respond to emails re: foreclosure sale | 0.1 | 286.00 | 28.60 |
| 4/2/2025 | Marcy Wehde | Review and respond to emails re: mar narrative | 0.1 | 286.00 | 28.60 |
| | | Subtotal | | | 257.40 |

| | |
|---|---|
| **Total** | $1,805.10 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,805.10 |



# CALIFORNIA RECEIVERSHIP GROUP, PC

# Invoice

3435 Ocean Park Blvd.
Suite 107
Santa Monica, CA 90405

310-471-8181
www.calreceivers.com



**Invoice #:** 55747
**Invoice Date:** 4/30/2025
**Due Date:** 4/30/2025

**Bill To:**

2798 Troy Court, Corona

| Date | Service | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/25/2025 | Erick Traschi... | Troy, Corona - Call with AM about this project, inspection, and property management. | 0.2 | 185.00 | 37.00 |
| 3/31/2025 | Erick Traschi... | Call with AM about inspection this week, property management on issues on site for me to take care of this week. | 0.2 | 185.00 | 37.00 |
| 3/31/2025 | Erick Traschi... | Email MW tasks to be completed for this project this week. | 0.1 | 185.00 | 18.50 |
| 4/1/2025 | Erick Traschi... | Review email from AM RE Resident Manager Needed Immediately. | 0.1 | 185.00 | 18.50 |
| 4/1/2025 | Erick Traschi... | Review and respond to email from AM about no lock smith needed. | 0.1 | 185.00 | 18.50 |
| 4/1/2025 | Erick Traschi... | Respond to email from Debra from Property Management on best time to meet on site. | 0.1 | 185.00 | 18.50 |
| 4/2/2025 | Erick Traschi... | On site with old managers, new management company, document conditions of the property, assist with getting keys and control of the office space. | 2.2 | 185.00 | 407.00 |
| 4/2/2025 | Erick Traschi... | Drive to property to meet with property management company to install new manager on site and get keys, tour the site with new manager and document conditions. | 1.5 | 185.00 | 277.50 |
| 4/2/2025 | Erick Traschi... | Drive back from property after the inspection. | 1.7 | 185.00 | 314.50 |
| 4/7/2025 | Erick Traschi... | Download photos of inspection on 4/2 and upload to the share drive for receivership inventory. | 0.1 | 185.00 | 18.50 |
| 4/7/2025 | Erick Traschi... | upload inspection notes to the CRG database. | 0.1 | 185.00 | 18.50 |
| 4/7/2025 | Erick Traschi... | Send inspection photos to staff for 4/2. | 0.1 | 185.00 | 18.50 |
| 4/11/2025 | Erick Traschi... | Review email from KX asking to approve receivership inventory. | 0.1 | 185.00 | 18.50 |
| 4/22/2025 | Erick Traschi... | Review Receiver's Inventory sent by KX. | 0.1 | 185.00 | 18.50 |

| | |
|---|---|
| **Total** | $1,239.50 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,239.50 |



# CALIFORNIA RECEIVERSHIP GROUP, BC

# Invoice

3435 Ocean Park Blvd.
Suite 107
Santa Monica, CA 90405

310-471-8181
www.calreceivers.com



**Invoice #:** 55748
**Invoice Date:** 4/30/2025
**Due Date:** 4/30/2025

**Bill To:**

2798 Troy Court, Corona

| Date | Service | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/26/2025 | Adena Moses... | Receive, review, and analyze rent roll, expenses, and lease agreements; circulate to KG et al.; correspondence with JS re: the same | 0.5 | 324.00 | 162.00 |
| 3/26/2025 | Adena Moses... | Attend to the status of an on-site property manager; discussion with JS re the same | 0.3 | 324.00 | 97.20 |
| 3/27/2025 | Adena Moses... | Preparation of Narrative for March Monthly Accounting Report | 0.3 | 324.00 | 97.20 |
| 3/27/2025 | Adena Moses... | Review and analyze Mingzhe Li's Notice of Trustee's Sale; correspondence to KG et al. re: the same | 0.2 | 324.00 | 64.80 |
| 3/31/2025 | Adena Moses... | Receive, review, and analyze Bank's Opening Brief ISO Motion for Preliminary Injunction; review preliminary title report; correspondence to Plaintiff re: upcoming auction on junior lender's loan | 0.5 | 324.00 | 162.00 |
| 3/31/2025 | Adena Moses... | Receive, review, and analyze documents provided by owner including rent roll; forward to plaintiffs | 0.5 | 324.00 | 162.00 |
| 4/1/2025 | Adena Moses... | Receive, review, and analyze DQ's status of postings; review yardi portal; complete W9 form | 0.6 | 324.00 | 194.40 |
| 4/1/2025 | Adena Moses... | Conduct Proof of Service Audits: Q2 2025 | 0.2 | 324.00 | 64.80 |
| 4/3/2025 | Adena Moses... | Develop strategy with TY re: potential BK impact on stay of receivership; legal research re: the same | 0.5 | 324.00 | 162.00 |
| 4/4/2025 | Adena Moses... | Attend to status of rents received; correspondence with JS; update correspondence to KG et al.; telephone call with MT; conference call with DM and IP | 0.7 | 324.00 | 226.80 |
| 4/7/2025 | Adena Moses... | Review Property Inspection Photos and Prepare Receiver's Inventory | 1 | 324.00 | 324.00 |
| 4/11/2025 | Adena Moses... | Attend to status of utilities being transferred to the receivership | 0.1 | 324.00 | 32.40 |

**Total**

**Payments/Credits**

**Balance Due**



# CALIFORNIA RECEIVERSHIP GROUP, BC

# **Invoice**

3435 Ocean Park Blvd.
Suite 107
Santa Monica, CA 90405

310-471-8181
www.calreceivers.com

**Invoice #:** 55748
**Invoice Date:** 4/30/2025
**Due Date:** 4/30/2025



**Bill To:**

2798 Troy Court, Corona

| Date | Service | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/16/2025 | Adena Moses... | Receive, review, and analyze BK Docs RE Petition filing; exchange correspondence with LS re: the same | 0.3 | 324.00 | 97.20 |
| 4/16/2025 | Adena Moses... | Receive, review, and analyze Notice of Ruling Confirming Appointment of Receiver and Preliminary Injunction | 0.1 | 324.00 | 32.40 |
| 4/16/2025 | Adena Moses... | Attend to status of collected rents | 0.1 | 324.00 | 32.40 |
| 4/16/2025 | Adena Moses... | Attend to status of cooperation from Dos Lagos in light of recent BK filing | 0.2 | 324.00 | 64.80 |
| 4/16/2025 | Adena Moses... | Receive, review, and analyze In re Richard Don, Case No. 2:25-bk-13063-NB - MFRS & OST Documents | 0.4 | 324.00 | 129.60 |
| 4/21/2025 | Adena Moses... | Preparation of Narrative for April Monthly Accounting Report | 0.3 | 324.00 | 97.20 |
| 4/22/2025 | Adena Moses... | Attend to status of BK hearing | 0.1 | 324.00 | 32.40 |
| 4/28/2025 | Adena Moses... | Receive, review, and analyze Yardi financial records and analyze against rent roll; correspondence to EW/MA and KG | 0.2 | 324.00 | 64.80 |
| 4/28/2025 | Adena Moses... | Review  Bank's Proof of Sub Service of Summons on Lang Zhang ab=nd Minute Order RE 4-24 Hearing on Prelim Injunction | 0.1 | 324.00 | 32.40 |
| | | Subtotal | | | 2,332.80 |
| 3/21/2025 | Tom Yatteau | Troy, Corona: Email w KX re: Pending Appt Order / Bonds Amount, next steps; email w AM re: same | 0.2 | 405.00 | 81.00 |
| 3/25/2025 | Tom Yatteau | Troy, Riverside: Emails w TA re: Signed Appointment Order, initial tasks | 0.2 | 405.00 | 81.00 |
| 3/25/2025 | Tom Yatteau | Troy, Riverside: Email w TA re: Receiver's Oath, service | 0.1 | 405.00 | 40.50 |
| 3/26/2025 | Tom Yatteau | Troy, Corona: Email w TA re: Surety Bond, conformed copies | 0.1 | 405.00 | 40.50 |
| 3/28/2025 | Tom Yatteau | Email w TA re: Bank's Opening Brief ISO Motion for Preliminary Injunction | 0.1 | 405.00 | 40.50 |
| 3/28/2025 | Tom Yatteau | Email w KS re: Notice of Trustees Sale | 0.1 | 405.00 | 40.50 |

**Total**

**Payments/Credits**

**Balance Due**



# CALIFORNIA RECEIVERSHIP GROUP, BC

# Invoice

3435 Ocean Park Blvd.
Suite 107
Santa Monica, CA 90405

310-471-8181
www.calreceivers.com



**Invoice #:** 55748
**Invoice Date:** 4/30/2025
**Due Date:** 4/30/2025

**Bill To:**

2798 Troy Court, Corona

| Date | Service | Description | Hours | Rate | Amount |
|------|---------|-------------|-------|------|--------|
| 4/2/2025 | Tom Yatteau | t/c w PB re: PM Company, update | 0.1 | 405.00 | 40.50 |
| 4/3/2025 | Tom Yatteau | Strategy Call w AM re: case status, pending assignments, upcoming hearings, next steps | 0.3 | 405.00 | 121.50 |
| 4/8/2025 | Tom Yatteau | Email w KS re: Preliminary Title Report, Schedule B Items | 0.1 | 405.00 | 40.50 |
| 4/9/2025 | Tom Yatteau | Email w TA re: Signed Order RE Preliminary Injunction and Appt of Receiver | 0.1 | 405.00 | 40.50 |
| 4/24/2025 | Tom Yatteau | Strategy Call w AM re: case status, pending issues, next steps | 0.3 | 405.00 | 121.50 |
| 4/25/2025 | Tom Yatteau | Email w TA re: Minute Order RE 4-24 Hearing on Prelim Injunction | 0.1 | 405.00 | 40.50 |
| 4/29/2025 | Tom Yatteau | Email w EW re: wire, confirmation | 0.1 | 405.00 | 40.50 |
| | | Subtotal | | | 769.50 |

| | |
|---|---|
| **Total** | $3,102.30 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $3,102.30 |

Exhibit 5



Portfolio Manager: Debra Quillin
Direct Number: (323) 289-2044
dquillin@wemanageproperties.com

PROPERTY
MANAGEMENT
ASSOCIATES

# MONTHLY FINANCIAL REPORT

## APRIL 2025



**2798 Troy Court
Corona, CA 92883**

## TABLE OF CONTENTS

1. Income Statement
2. Balance Sheet
3. General Ledger
4. Receivable Summary
5. Rent Roll
6. Bank Reconciliation

2798 Troy Court (i30)                                                                                                          Page 1

# Income Statement

Period = Apr 2025

Book = Cash ; Tree = ysi_cf

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4000-0000 | INCOME | | | | |
| 4001-0000 | RENTAL REVENUE | | | | |
| 4007-0000 | Rental Income | 76,540.00 | 95.59 | 76,540.00 | 95.59 |
| 4015-0000 | Prepaid Rental Income | 3,360.00 | 4.20 | 3,360.00 | 4.20 |
| 4099-0000 | TOTAL RENTAL REVENUE | 79,900.00 | 99.78 | 79,900.00 | 99.78 |
| 4100-0000 | OTHER REVENUE | | | | |
| 4102-0000 | Late Charge Income | 175.00 | 0.22 | 175.00 | 0.22 |
| 4150-0000 | Miscellaneous Income | 0.11 | 0.00 | 0.11 | 0.00 |
| 4199-0000 | TOTAL OTHER REVENUE | 175.11 | 0.22 | 175.11 | 0.22 |
| 4999-0000 | TOTAL INCOME | 80,075.11 | 100.00 | 80,075.11 | 100.00 |
| 5000-0000 | OPERATING EXPENSES | | | | |
| 5001-0000 | ADMINISTRATIVE | | | | |
| 5005-0000 | PAYROLL COST | | | | |
| 5007-0000 | Payroll - Manager | 127.50 | 0.16 | 127.50 | 0.16 |
| 5099-0000 | TOTAL PAYROLL COST | 127.50 | 0.16 | 127.50 | 0.16 |
| 5100-0000 | ON SITE COST | | | | |
| 5121-0000 | On-Site Office Equip and Mach | 2,060.17 | 2.57 | 2,060.17 | 2.57 |
| 5145-0000 | Software | 646.00 | 0.81 | 646.00 | 0.81 |
| 5199-0000 | TOTAL ON SITE COST | 2,706.17 | 3.38 | 2,706.17 | 3.38 |
| 5200-0000 | PROFESSIONAL AND MISC FEES | | | | |
| 5201-0000 | Management Fees | 4,706.38 | 5.88 | 4,706.38 | 5.88 |
| 5215-0000 | Permits and Licenses | 781.00 | 0.98 | 781.00 | 0.98 |
| 5298-0000 | TOTAL PROFESSIONAL AND MISC FEES | 5,487.38 | 6.85 | 5,487.38 | 6.85 |
| 5299-0000 | TOTAL ADMINISTRATIVE | 8,321.05 | 10.39 | 8,321.05 | 10.39 |
| 5300-0000 | OTHER FEES | | | | |
| 5343-0000 | Association Dues | 1,790.00 | 2.24 | 1,790.00 | 2.24 |
| 5399-0000 | TOTAL OTHER FEES | 1,790.00 | 2.24 | 1,790.00 | 2.24 |
| 5400-0000 | CONTRACT SERVICES | | | | |
| 5426-0000 | Pool Service | 720.00 | 0.90 | 720.00 | 0.90 |
| 5440-0000 | Extermination | 111.00 | 0.14 | 111.00 | 0.14 |
| 5462-0000 | Landscape Supplies | 144.55 | 0.18 | 144.55 | 0.18 |
| 5465-0000 | Rubbish Removal | 1,638.14 | 2.05 | 1,638.14 | 2.05 |
| 5475-0000 | Plumbing | 550.00 | 0.69 | 550.00 | 0.69 |
| 5499-0000 | TOTAL CONTRACT SERVICES | 3,163.69 | 3.95 | 3,163.69 | 3.95 |
| 5500-0000 | REPAIRS AND MAINTENANCE | | | | |
| 5517-0000 | Locksmith Locks and Card Keys | 800.00 | 1.00 | 800.00 | 1.00 |
| 5534-0000 | Water Heater Repair/Replace | 1,887.75 | 2.36 | 1,887.75 | 2.36 |
| 5535-0000 | Plumbing Supplies | 113.68 | 0.14 | 113.68 | 0.14 |
| 5539-0000 | Lighting Repairs | 155.30 | 0.19 | 155.30 | 0.19 |
| 5573-0000 | Parking Lot and Garage Repairs | 63.29 | 0.08 | 63.29 | 0.08 |
| 5599-0000 | TOTAL REPAIRS AND MAINTENANCE | 3,020.02 | 3.77 | 3,020.02 | 3.77 |
| 5800-0000 | TAXES AND INSURANCE | | | | |

Tuesday, May 20, 2025
01:27 PM

Exhibit 1, Page 45

2798 Troy Court (i30)

Page 2

# Income Statement

Period = Apr 2025

Book = Cash ; Tree = ysi_cf

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5830-0000 | Property Liability Insurance | 1,235.83 | 1.54 | 1,235.83 | 1.54 |
| **5899-0000** | **TOTAL TAXES AND INSURANCE** | **1,235.83** | **1.54** | **1,235.83** | **1.54** |
| **5900-0000** | **TOTAL OPERATING EXPENSES** | **17,530.59** | **21.89** | **17,530.59** | **21.89** |
| **5999-0000** | **NET OPERATING INCOME** | **62,544.52** | **78.11** | **62,544.52** | **78.11** |
| **8999-0000** | **NET INCOME** | **62,544.52** | **78.11** | **62,544.52** | **78.11** |
| | ADJUSTMENTS | | | | |
| 1005-0000 | Cash - Operating | -27,544.52 | -34.40 | -27,544.52 | -34.40 |
| 2002-0000 | Tenant Security Deposit | 102,250.00 | 127.69 | 102,250.00 | 127.69 |
| 3010-0000 | Owners Equity | -102,250.00 | -127.69 | -102,250.00 | -127.69 |
| 3015-0000 | Owners Withdrawals | -35,000.00 | -43.71 | -35,000.00 | -43.71 |
| | TOTAL ADJUSTMENTS | -62,544.52 | -78.11 | -62,544.52 | -78.11 |
| | CASH FLOW | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, May 20, 2025
01:27 PM

2798 Troy Court (i30)                                                                    Page 1

# Balance Sheet

Period = Apr 2025
Book = Cash ; Tree = ysi_bs

|  | Balance<br>Current Period | Beginning<br>Balance | Net<br>Change |
|---|---|---|---|
| **ASSETS** | | | |
| **CASH** | | | |
| Cash - Operating | 27,544.52 | 0.00 | 27,544.52 |
| **TOTAL CASH** | 27,544.52 | 0.00 | 27,544.52 |
| **TOTAL ASSETS** | 27,544.52 | 0.00 | 27,544.52 |
| **LIABILITIES** | | | |
| **CURRENT LIABILITIES** | | | |
| Tenant Security Deposit | 102,250.00 | 0.00 | 102,250.00 |
| **TOTAL CURRENT LIABILITIES** | 102,250.00 | 0.00 | 102,250.00 |
| **TOTAL LIABILITIES** | 102,250.00 | 0.00 | 102,250.00 |
| **CAPITAL** | | | |
| Owners Equity | -102,250.00 | 0.00 | -102,250.00 |
| Owners Withdrawals | -35,000.00 | 0.00 | -35,000.00 |
| Current Year Earnings | 62,544.52 | 0.00 | 62,544.52 |
| **TOTAL CAPITAL** | -74,705.48 | 0.00 | -74,705.48 |
| **TOTAL LIABILITIES AND CAPITAL** | 27,544.52 | 0.00 | 27,544.52 |

Tuesday, May 20, 2025
01:27 PM

Exhibit 1, Page 48

2798 Troy Court (i30)

# General Ledger

Period = Apr 2025
Book = Cash ; Tree = ysi_tb
Sort On =

Page 1

| Property | Property Name | Unit | Commercial Building | Payroll Department | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1005-0000 | | | | | | | Cash - Operating | | | | | 0.00 | = Beginning Balance = |
| i30 | 2798 Troy Court | 4261.102 | | | 04/01/2025 | 04/2025 | (t0084305) | R-20... | ACH | 800.00 | 0.00 | 800.00 | Applied receipts -- rent initially received by ow... |
| i30 | 2798 Troy Court | 4280.102 | | | 04/01/2025 | 04/2025 | (t0084320) | R-20... | ACH | 2,750.00 | 0.00 | 3,550.00 | Applied receipts -- rent initially received by ow... |
| i30 | 2798 Troy Court | | | | 04/01/2025 | 04/2025 | (t0084320) | R-20... | ACH | 65.00 | 0.00 | 3,615.00 | Applied receipts -- rent initially received by ow... |
| i30 | 2798 Troy Court | | | | 04/01/2025 | 04/2025 | (t0084320) | R-20... | ACH | 35.00 | 0.00 | 3,650.00 | Applied receipts -- rent initially received by ow... |
| i30 | 2798 Troy Court | 4280.107 | | | 04/01/2025 | 04/2025 | (t0084324) | R-20... | ACH | 2,300.00 | 0.00 | 5,950.00 | Applied receipts -- rent initially received by ow... |
| i30 | 2798 Troy Court | | | | 04/01/2025 | 04/2025 | (t0084337) | R-20... | ACH | 1,000.00 | 0.00 | 6,950.00 | Applied receipts -- rent initially received by ow... |
| i30 | 2798 Troy Court | 2777.103 | | | 04/01/2025 | 04/2025 | (t0084331) | R-20... | ACH | 3,000.00 | 0.00 | 9,950.00 | Applied receipts -- rent initially received by ow... |
| i30 | 2798 Troy Court | 2777.106 | | | 04/01/2025 | 04/2025 | (t0084334) | R-20... | ACH | 2,700.00 | 0.00 | 12,650.00 | Applied receipts -- rent initially received by ow... |
| i30 | 2798 Troy Court | 2786.106 | | | 04/01/2025 | 04/2025 | (t0084328) | R-20... | ACH | 2,700.00 | 0.00 | 15,350.00 | Applied receipts -- rent initially received by ow... |
| i30 | 2798 Troy Court | 4261.104 | | | 04/01/2025 | 04/2025 | ) (t0084307) | R-20... | ACH | 500.00 | 0.00 | 15,850.00 | Applied receipts -- rent initially received by ow... |
| i30 | 2798 Troy Court | 4261.109 | | | 04/01/2025 | 04/2025 | (t0084312) | R-20... | ACH | 3,000.00 | 0.00 | 18,850.00 | Applied receipts -- rent initially received by ow... |
| i30 | 2798 Troy Court | 4261.111 | | | 04/01/2025 | 04/2025 | (t0084314) | R-20... | ACH | 2,600.00 | 0.00 | 21,450.00 | Applied receipts -- rent initially received by ow... |
| i30 | 2798 Troy Court | 4280.106 | | | 04/01/2025 | 04/2025 | (t0084323) | R-20... | ACH | 2,250.00 | 0.00 | 23,700.00 | Applied receipts -- rent initially received by ow... |
| i30 | 2798 Troy Court | | | | 04/01/2025 | 04/2025 | i30 bank setup pennies | J-260489 | | 0.11 | 0.00 | 23,700.11 | i30 bank setup pennies |
| i30 | 2798 Troy Court | | | | 04/01/2025 | 04/2025 | autodebits and expenses receive... | J-260577 | | 0.00 | 70.67 | 23,629.44 | lighting |
| i30 | 2798 Troy Court | | | | 04/01/2025 | 04/2025 | autodebits and expenses receive... | J-260577 | | 0.00 | 45.52 | 23,583.92 | spray lubricant |
| i30 | 2798 Troy Court | | | | 04/01/2025 | 04/2025 | autodebits and expenses receive... | J-260577 | | 0.00 | 84.63 | 23,499.29 | kitchen light bulbs |
| i30 | 2798 Troy Court | | | | 04/01/2025 | 04/2025 | autodebits and expenses receive... | J-260577 | | 0.00 | 63.29 | 23,436.00 | garage safety beam |
| i30 | 2798 Troy Court | | | | 04/01/2025 | 04/2025 | autodebits and expenses receive... | J-260577 | | 0.00 | 550.00 | 22,886.00 | Onetop plumbers |
| i30 | 2798 Troy Court | | | | 04/01/2025 | 04/2025 | autodebits and expenses receive... | J-260577 | | 0.00 | 956.00 | 21,930.00 | HOA |
| i30 | 2798 Troy Court | | | | 04/01/2025 | 04/2025 | autodebits and expenses receive... | J-260577 | | 0.00 | 93.67 | 21,836.33 | landscaping materials |
| i30 | 2798 Troy Court | | | | 04/01/2025 | 04/2025 | autodebits and expenses receive... | J-260577 | | 0.00 | 50.88 | 21,785.45 | landscaping materials |
| i30 | 2798 Troy Court | | | | 04/01/2025 | 04/2025 | autodebits and expenses receive... | J-260577 | | 0.00 | 29.33 | 21,756.12 | plumbing materials |
| i30 | 2798 Troy Court | | | | 04/01/2025 | 04/2025 | autodebits and expenses receive... | J-260577 | | 0.00 | 38.83 | 21,717.29 | plumbing materials |
| i30 | 2798 Troy Court | | | | 04/01/2025 | 04/2025 | autodebits and expenses receive... | J-260577 | | 0.00 | 834.00 | 20,883.29 | HOA |
| i30 | 2798 Troy Court | | | | 04/01/2025 | 04/2025 | autodebits and expenses receive... | J-260577 | | 0.00 | 720.00 | 20,163.29 | Pool service |
| i30 | 2798 Troy Court | 2789.101 | | | 04/01/2025 | 04/2025 | | J-261758 | :Quic... | 0.00 | 2,650.00 | 17,513.29 | |
| i30 | 2798 Troy Court | 2789.101 | | | 04/01/2025 | 04/2025 | incorrect quicktrans | J-262082 | :Rever... | 2,650.00 | 0.00 | 20,163.29 | incorrect quicktrans |
| i30 | 2798 Troy Court | 2798.102 | | | 04/02/2025 | 04/2025 | (t0084295) | R-20... | 0240 | 2,600.00 | 0.00 | 22,763.29 | :CHECKscan Payment - 04/01/2025, Rent |
| i30 | 2798 Troy Court | 4261.103 | | | 04/02/2025 | 04/2025 | g (t0084306) | R-20... | 6311... | 3,000.00 | 0.00 | 25,763.29 | :CHECKscan Payment - 03/31/2025, Rent |
| i30 | 2798 Troy Court | 2772.101 | | | 04/05/2025 | 04/2025 | (t0084335) | R-20... | 4019... | 1,000.00 | 0.00 | 26,763.29 | :CHECKscan Payment |
| i30 | 2798 Troy Court | 2772.101 | | | 04/05/2025 | 04/2025 | (t0084335) | R-20... | 4019... | 1,000.00 | 0.00 | 27,763.29 | :CHECKscan Payment |
| i30 | 2798 Troy Court | 2772.101 | | | 04/05/2025 | 04/2025 | (t0084335) | R-20... | 4019... | 650.00 | 0.00 | 28,413.29 | :CHECKscan Payment |
| i30 | 2798 Troy Court | 2777.101 | | | 04/05/2025 | 04/2025 | (t0084329) | R-20... | 0004... | 2,600.00 | 0.00 | 31,013.29 | :CHECKscan Payment |
| i30 | 2798 Troy Court | 4261.101 | | | 04/07/2025 | 04/2025 | (t0084304) | R-20... | 0170 | 2,550.00 | 0.00 | 33,563.29 | :CHECKscan Payment - 04/04/2025, Rent |
| i30 | 2798 Troy Court | 2798.103 | | | 04/08/2025 | 04/2025 | (t0084296) | R-20... | 00641 | 2,650.00 | 0.00 | 36,213.29 | :CHECKscan Payment |
| i30 | 2798 Troy Court | 2777.104 | | | 04/08/2025 | 04/2025 | (t0084332) | R-20... | 00261 | 3,100.00 | 0.00 | 39,313.29 | :CHECKscan Payment |

Tuesday, May 20, 2025
01:27 PM

# General Ledger

Period = Apr 2025
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Unit | Commercial Building | Payroll Department | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| i30 | 2798 Troy Court | 2798.105 | | | 04/08/2025 | 04/2025 | ▓ (t0084298) | R-20... | 001117 | 2,650.00 | 0.00 | 41,963.29 | :CHECKscan Payment NSFed by ctrl# 20087... |
| i30 | 2798 Troy Court | | | | 04/09/2025 | 04/2025 | ▓ (t0084301) | R-20... | 1079 | 2,600.00 | 0.00 | 44,563.29 | :CHECKscan Payment - 04/05/2025 |
| i30 | 2798 Troy Court | 4261.108 | | | 04/11/2025 | 04/2025 | ▓ (t0084311) | R-20... | 2928... | 1,000.00 | 0.00 | 45,563.29 | :CHECKscan Payment - 04/09/2025, Rent |
| i30 | 2798 Troy Court | 4261.108 | | | 04/11/2025 | 04/2025 | ▓ (t0084311) | R-20... | 2928... | 1,000.00 | 0.00 | 46,563.29 | :CHECKscan Payment - 04/09/2025, Rent |
| i30 | 2798 Troy Court | 4261.108 | | | 04/11/2025 | 04/2025 | ▓ (t0084311) | R-20... | 2928... | 1,000.00 | 0.00 | 47,563.29 | :CHECKscan Payment - 04/09/2025, Rent |
| i30 | 2798 Troy Court | | | | 04/11/2025 | 04/2025 | J▓ (t0084311) | R-20... | 2928... | 35.00 | 0.00 | 47,598.29 | :CHECKscan Payment - 04/09/2025, Rent |
| i30 | 2798 Troy Court | | | | 04/11/2025 | 04/2025 | ▓ (t0084311) | R-20... | 2928... | 65.00 | 0.00 | 47,663.29 | :CHECKscan Payment - 04/09/2025, Rent |
| i30 | 2798 Troy Court | 2798.105 | | | 04/15/2025 | 04/2025 | ▓ (t0084298) | R-20... | 001117 | 0.00 | 2,650.00 | 45,013.29 | NSF receipt Ctrl# 2008058 NSF |
| i30 | 2798 Troy Court | | | | 04/16/2025 | 04/2025 | ▓ (t0084329) | R-20... | :credit | 35.00 | 0.00 | 45,048.29 | :Prog Gen credit application |
| i30 | 2798 Troy Court | 2777.101 | | | 04/16/2025 | 04/2025 | ▓ (t0084329) | R-20... | :credit | 0.00 | 35.00 | 45,013.29 | :Prog Gen credit application |
| i30 | 2798 Troy Court | 2798.104 | | | 04/17/2025 | 04/2025 | ▓ (t0084297) | R-20... | :credit | 0.00 | 35.00 | 44,978.29 | :Prog Gen credit application |
| i30 | 2798 Troy Court | 2798.104 | | | 04/17/2025 | 04/2025 | ▓ (t0084297) | R-20... | :credit | 35.00 | 0.00 | 45,013.29 | :Prog Gen credit application |
| i30 | 2798 Troy Court | 2798.104 | | | 04/17/2025 | 04/2025 | ▓ (t0084297) | R-20... | :credit | 0.00 | 2,790.00 | 42,223.29 | :Prog Gen credit application |
| i30 | 2798 Troy Court | 2798.104 | | | 04/17/2025 | 04/2025 | J▓ (t0084297) | R-20... | :credit | 2,790.00 | 0.00 | 45,013.29 | :Prog Gen credit application |
| i30 | 2798 Troy Court | 2798.104 | | | 04/17/2025 | 04/2025 | ▓ (t0084297) | R-20... | :credit | 0.00 | 35.00 | 44,978.29 | :Prog Gen credit application |
| i30 | 2798 Troy Court | | | | 04/17/2025 | 04/2025 | ▓ (t0084297) | R-20... | :credit | 35.00 | 0.00 | 45,013.29 | :Prog Gen credit application |
| i30 | 2798 Troy Court | 4261.115 | | | 04/17/2025 | 04/2025 | ▓ (t0084316) | R-20... | :credit | 0.00 | 35.00 | 44,978.29 | :Prog Gen credit application |
| i30 | 2798 Troy Court | 4261.115 | | | 04/17/2025 | 04/2025 | ▓ (t0084316) | R-20... | :credit | 35.00 | 0.00 | 45,013.29 | :Prog Gen credit application |
| i30 | 2798 Troy Court | 4261.115 | | | 04/17/2025 | 04/2025 | ▓ (t0084316) | R-20... | :credit | 0.00 | 2,565.00 | 42,448.29 | :Prog Gen credit application |
| i30 | 2798 Troy Court | 4261.115 | | | 04/17/2025 | 04/2025 | ▓ (t0084316) | R-20... | :credit | 2,565.00 | 0.00 | 45,013.29 | :Prog Gen credit application |
| i30 | 2798 Troy Court | 4261.115 | | | 04/17/2025 | 04/2025 | ▓ (t0084316) | R-20... | :credit | 0.00 | 35.00 | 44,978.29 | :Prog Gen credit application |
| i30 | 2798 Troy Court | | | | 04/17/2025 | 04/2025 | ▓ (t0084316) | R-20... | :credit | 35.00 | 0.00 | 45,013.29 | :Prog Gen credit application |
| i30 | 2798 Troy Court | | | | 04/18/2025 | 04/2025 | Water Boards 4/1/25-3/31/26 An... | J-260997 | | 0.00 | 781.00 | 44,232.29 | Water Boards 4/1/25-3/31/26 Annual Permit Fees |
| i30 | 2798 Troy Court | | | | 04/21/2025 | 04/2025 | Property Management Associate... | K-916075 | 0 | 0.00 | 1,430.77 | 42,801.52 | Dell Computer for Manager |
| i30 | 2798 Troy Court | | | | 04/21/2025 | 04/2025 | Property Management Associate... | K-916075 | 0 | 0.00 | 79.40 | 42,722.12 | Panini Adapter |
| i30 | 2798 Troy Court | | | | 04/21/2025 | 04/2025 | Property Management Associate... | K-916079 | 1 | 0.00 | 300.00 | 42,422.12 | Panini Check Scanner |
| i30 | 2798 Troy Court | | | | 04/21/2025 | 04/2025 | Property Management Associate... | K-916079 | 1 | 0.00 | 250.00 | 42,172.12 | All in One HP Printer |
| i30 | 2798 Troy Court | 4261.107 | | | 04/21/2025 | 04/2025 | ▓ (t0084310) | R-20... | 1081 | 2,725.00 | 0.00 | 44,897.12 | :CHECKscan Payment |
| i30 | 2798 Troy Court | 4261.104 | | | 04/21/2025 | 04/2025 | ▓ (t0084307) | R-20... | 0133 | 2,200.00 | 0.00 | 47,097.12 | :CHECKscan Payment |
| i30 | 2798 Troy Court | | | | 04/21/2025 | 04/2025 | ▓ (t0084307) | R-20... | 0133 | 465.00 | 0.00 | 47,562.12 | :CHECKscan Payment |
| i30 | 2798 Troy Court | | | | 04/21/2025 | 04/2025 | ▓ ) (t0084307) | R-20... | 0133 | 35.00 | 0.00 | 47,597.12 | :CHECKscan Payment |
| i30 | 2798 Troy Court | 4261.106 | | | 04/21/2025 | 04/2025 | ▓ (t0084309) | R-20... | 001107 | 3,000.00 | 0.00 | 50,597.12 | :CHECKscan Payment |
| i30 | 2798 Troy Court | 2772.105 | | | 04/21/2025 | 04/2025 | ▓ r (t0084339) | R-20... | 001124 | 2,800.00 | 0.00 | 53,397.12 | :CHECKscan Payment |
| i30 | 2798 Troy Court | 4280.101 | | | 04/21/2025 | 04/2025 | ▓ (t0084319) | R-20... | 6311... | 2,750.00 | 0.00 | 56,147.12 | :CHECKscan Payment |
| i30 | 2798 Troy Court | 2777.101 | | | 04/23/2025 | 04/2025 | Hardware & Apartment Supply C... | K-916743 | 2 | 0.00 | 1,887.75 | 54,259.37 | 50gal gas water heater replacement including e... |
| i30 | 2798 Troy Court | | | | 04/23/2025 | 04/2025 | ▓ (debraq) | K-916814 | 3 | 0.00 | 800.00 | 53,459.37 | Emergency lock change Office- 1 Commercial ... |
| i30 | 2798 Troy Court | | | | 04/23/2025 | 04/2025 | Property Management Associate... | K-916893 | 4 | 0.00 | 646.00 | 52,813.37 | 4 2025 Annual Yardi Software License in three ... |
| i30 | 2798 Troy Court | | | | 04/23/2025 | 04/2025 | ▓ (t0084323) | R-20... | :credit | 35.00 | 0.00 | 52,848.37 | :Prog Gen credit application |

2798 Troy Court (i30)                                                                    Page 3

# General Ledger

Period = Apr 2025
Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Unit | Commercial Building | Payroll Department | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| i30 | 2798 Troy Court | 4280.106 | | | 04/23/2025 | 04/2025 | (t0084323) | R-20... | :credit | 0.00 | 35.00 | 52,813.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | | | | 04/23/2025 | 04/2025 | ) (t0084307) | R-20... | :prepay | 35.00 | 0.00 | 52,848.37 | :Prog Gen prepayment transfer |
| i30 | 2798 Troy Court | | | | 04/23/2025 | 04/2025 | ) (t0084307) | R-20... | :prepay | 0.00 | 35.00 | 52,813.37 | :Prog Gen prepayment transfer |
| i30 | 2798 Troy Court | | | | 04/23/2025 | 04/2025 | r (t0084330) | R-20... | 6300... | 35.00 | 0.00 | 52,848.37 | :CHECKscan Payment |
| i30 | 2798 Troy Court | 2777.102 | | | 04/23/2025 | 04/2025 | T (t0084330) | R-20... | 6300... | 3,065.00 | 0.00 | 55,913.37 | :CHECKscan Payment |
| i30 | 2798 Troy Court | | | | 04/24/2025 | 04/2025 | (t0084335) | R-20... | :credit | 35.00 | 0.00 | 55,948.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | 2772.101 | | | 04/24/2025 | 04/2025 | (t0084335) | R-20... | :credit | 0.00 | 35.00 | 55,913.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | | | | 04/24/2025 | 04/2025 | 101 (t0084302) | R-20... | 7210... | 0.00 | 15.00 | 55,898.37 | :CHECKscan Payment - 04/22/2025, Rent Rev... |
| i30 | 2798 Troy Court | | | | 04/24/2025 | 04/2025 | 101 (t0084302) | R-20... | 7210... | 15.00 | 0.00 | 55,913.37 | :CHECKscan Payment - 04/22/2025, Rent Rev... |
| i30 | 2798 Troy Court | | | | 04/24/2025 | 04/2025 | 101 (t0084302) | R-20... | 7210... | 15.00 | 0.00 | 55,928.37 | :CHECKscan Payment - 04/22/2025, Rent Rev... |
| i30 | 2798 Troy Court | 2789.105 | | | 04/24/2025 | 04/2025 | 101 (t0084302) | R-20... | 7210... | 35.00 | 0.00 | 55,963.37 | :CHECKscan Payment - 04/22/2025, Rent Rev... |
| i30 | 2798 Troy Court | 2789.105 | | | 04/24/2025 | 04/2025 | 101 (t0084302) | R-20... | 7210... | 2,600.00 | 0.00 | 58,563.37 | :CHECKscan Payment - 04/22/2025, Rent Rev... |
| i30 | 2798 Troy Court | 2789.105 | | | 04/24/2025 | 04/2025 | (t0084298) | R-20... | 7210... | 2,650.00 | 0.00 | 61,213.37 | :Reapplied Receipt |
| i304 | 2798 Troy Court | | | | 04/24/2025 | 04/2025 | 101 (t0084302) | R-20... | 7210... | 0.00 | 2,600.00 | 58,613.37 | :Prog Gen Reverses receipt Ctrl# 2009416 (R... |
| i30 | 2798 Troy Court | | | | 04/24/2025 | 04/2025 | 101 (t0084302) | R-20... | 7210... | 0.00 | 15.00 | 58,598.37 | :Prog Gen Reverses receipt Ctrl# 2009416 (R... |
| i30 | 2798 Troy Court | | | | 04/24/2025 | 04/2025 | 101 (t0084302) | R-20... | 7210... | 0.00 | 35.00 | 58,563.37 | :Prog Gen Reverses receipt Ctrl# 2009416 (R... |
| i30 | 2798 Troy Court | | | | 04/24/2025 | 04/2025 | :PostRecurring Owner Distribution | J-261148 | Distrib... | 0.00 | 35,000.00 | 23,563.37 | 04/2025 Distribution |
| i30 | 2798 Troy Court | | | | 04/25/2025 | 04/2025 | (t0084301) | R-20... | :prepay | 0.00 | 2,600.00 | 20,963.37 | :Prog Gen prepayment transfer |
| i30 | 2798 Troy Court | 2789.104 | | | 04/25/2025 | 04/2025 | (t0084301) | R-20... | :prepay | 2,600.00 | 0.00 | 23,563.37 | :Prog Gen prepayment transfer |
| i30 | 2798 Troy Court | | | | 04/25/2025 | 04/2025 | (t0084337) | R-20... | :prepay | 0.00 | 1,000.00 | 22,563.37 | :Prog Gen prepayment transfer |
| i30 | 2798 Troy Court | 2772.103 | | | 04/25/2025 | 04/2025 | (t0084337) | R-20... | :prepay | 1,000.00 | 0.00 | 23,563.37 | :Prog Gen prepayment transfer |
| i30 | 2798 Troy Court | | | | 04/26/2025 | 04/2025 | (t0084296) | R-20... | :credit | 35.00 | 0.00 | 23,598.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | 2798.103 | | | 04/26/2025 | 04/2025 | (t0084296) | R-20... | :credit | 0.00 | 35.00 | 23,563.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | 4261.101 | | | 04/26/2025 | 04/2025 | (t0084304) | R-20... | :credit | 0.00 | 35.00 | 23,528.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | | | | 04/26/2025 | 04/2025 | (t0084304) | R-20... | :credit | 35.00 | 0.00 | 23,563.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | | | | 04/26/2025 | 04/2025 | (t0084309) | R-20... | :credit | 35.00 | 0.00 | 23,598.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | 4261.106 | | | 04/26/2025 | 04/2025 | C (t0084309) | R-20... | :credit | 0.00 | 35.00 | 23,563.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | 4261.107 | | | 04/26/2025 | 04/2025 | (t0084310) | R-20... | :credit | 0.00 | 35.00 | 23,528.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | | | | 04/26/2025 | 04/2025 | C (t0084310) | R-20... | :credit | 35.00 | 0.00 | 23,563.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | | | | 04/26/2025 | 04/2025 | C (t0084312) | R-20... | :credit | 35.00 | 0.00 | 23,598.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | 4261.109 | | | 04/26/2025 | 04/2025 | (t0084312) | R-20... | :credit | 0.00 | 35.00 | 23,563.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | 4261.111 | | | 04/26/2025 | 04/2025 | Chiropractic (t0084314) | R-20... | :credit | 0.00 | 35.00 | 23,528.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | | | | 04/26/2025 | 04/2025 | Chiropractic (t0084314) | R-20... | :credit | 35.00 | 0.00 | 23,563.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | 4280.101 | | | 04/26/2025 | 04/2025 | (t0084319) | R-20... | :credit | 35.00 | 0.00 | 23,598.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | | | | 04/26/2025 | 04/2025 | (t0084319) | R-20... | :credit | 0.00 | 35.00 | 23,563.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | 4280.107 | | | 04/26/2025 | 04/2025 | (t0084324) | R-20... | :credit | 0.00 | 35.00 | 23,528.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | | | | 04/26/2025 | 04/2025 | (t0084324) | R-20... | :credit | 35.00 | 0.00 | 23,563.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | | | | 04/26/2025 | 04/2025 | (t0084328) | R-20... | :credit | 35.00 | 0.00 | 23,598.37 | :Prog Gen credit application |

# General Ledger

Period = Apr 2025
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Unit | Commercial Building | Payroll Department | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| i30 | 2798 Troy Court | 2786.106 | | | 04/26/2025 | 04/2025 | ▇ o (t0084328) | R-20... | :credit | 0.00 | 35.00 | 23,563.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | 2777.102 | | | 04/26/2025 | 04/2025 | ▇ (t0084330) | R-20... | :credit | 0.00 | 35.00 | 23,528.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | 2777.102 | | | 04/26/2025 | 04/2025 | ▇ (t0084330) | R-20... | :credit | 35.00 | 0.00 | 23,563.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | 2777.103 | | | 04/26/2025 | 04/2025 | ▇ (t0084331) | R-20... | :credit | 0.00 | 35.00 | 23,528.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | | | | 04/26/2025 | 04/2025 | ▇ (t0084331) | R-20... | :credit | 35.00 | 0.00 | 23,563.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | | | | 04/26/2025 | 04/2025 | ▇ (t0084332) | R-20... | :credit | 35.00 | 0.00 | 23,598.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | 2777.104 | | | 04/26/2025 | 04/2025 | ▇ (t0084332) | R-20... | :credit | 0.00 | 35.00 | 23,563.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | 2777.106 | | | 04/26/2025 | 04/2025 | ▇ (t0084334) | R-20... | :credit | 0.00 | 35.00 | 23,528.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | | | | 04/26/2025 | 04/2025 | ▇ (t0084334) | R-20... | :credit | 35.00 | 0.00 | 23,563.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | | | | 04/26/2025 | 04/2025 | ▇ (t0084339) | R-20... | :credit | 35.00 | 0.00 | 23,598.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | 2772.105 | | | 04/26/2025 | 04/2025 | ▇ (t0084339) | R-20... | :credit | 0.00 | 35.00 | 23,563.37 | :Prog Gen credit application |
| i30 | 2798 Troy Court | | | On-site Empl... | 04/29/2025 | 04/2025 | Property Management Associate... | K-917512 | 5 | 0.00 | 127.50 | 23,435.87 | 04 2025 Admin Flat Fee |
| i30 | 2798 Troy Court | | | | 04/29/2025 | 04/2025 | ▇ (t0084333) | R-20... | 6251... | 35.00 | 0.00 | 23,470.87 | tenant checks submitted to old mgmt |
| i30 | 2798 Troy Court | 2777.105 | | | 04/29/2025 | 04/2025 | ▇ (t0084333) | R-20... | 6251... | 2,700.00 | 0.00 | 26,170.87 | tenant checks submitted to old mgmt |
| i30 | 2798 Troy Court | | | | 04/29/2025 | 04/2025 | ▇ (t0084333) | R-20... | 6251... | 15.00 | 0.00 | 26,185.87 | tenant checks submitted to old mgmt |
| i30 | 2798 Troy Court | 2789.106 | | | 04/29/2025 | 04/2025 | Inc (t0084303) | R-20... | 1052 | 3,450.00 | 0.00 | 29,635.87 | tenant checks submitted to old mgmt |
| i30 | 2798 Troy Court | 4261.112 | | | 04/29/2025 | 04/2025 | ▇ (t0084315) | R-20... | 26485536 | 2,850.00 | 0.00 | 32,485.87 | tenant checks submitted to old mgmt |
| i30 | 2798 Troy Court | | | | 04/29/2025 | 04/2025 | | J-261272 | | 0.00 | 1,235.83 | 31,250.04 | l30 state farm general insurance company |
| i30 | 2798 Troy Court | | | | 04/29/2025 | 04/2025 | | J-261272 | | 0.00 | 1,638.14 | 29,611.90 | trash |
| i30 | 2798 Troy Court | | | | 04/29/2025 | 04/2025 | | J-261272 | | 0.00 | 111.00 | 29,500.90 | pest control |
| i30 | 2798 Troy Court | | | | 04/30/2025 | 04/2025 | Property Management Associate... | K-917719 | 6 | 0.00 | 2,706.38 | 26,794.52 | 04/2025 Management Fees |
| i30 | 2798 Troy Court | | | | 04/30/2025 | 04/2025 | Property Management Associate... | K-917720 | 7 | 0.00 | 2,000.00 | 24,794.52 | Setup Fee |
| i30 | 2798 Troy Court | 4280.102 | | | 04/30/2025 | 04/2025 | ▇ (t0084320) | R-20... | 2879... | 65.00 | 0.00 | 24,859.52 | Debit Card On-Line Payment ; Mobile Web - R... |
| i30 | 2798 Troy Court | 4280.102 | | | 04/30/2025 | 04/2025 | ▇ (t0084320) | R-20... | 2879... | 2,685.00 | 0.00 | 27,544.52 | Debit Card On-Line Payment ; Mobile Web - R... |
| | | | | | | | Net Change=27,544.52 | | | 97,765.11 | 70,220.59 | 27,544.52 = Ending Balance = | |
| 2002-0000 | | | | | | | Tenant Security Deposit | | | | | 0.00 = Beginning Balance = | |
| | | | | | | | Net Change=-102,250.00 | | | 2,650.00 | 104,900.00 | -102,250.00 = Ending Balance = | |
| 3010-0000 | | | | | | | Owners Equity | | | | | 0.00 = Beginning Balance = | |
| | | | | | | | Net Change=102,250.00 | | | 102,250.00 | 0.00 | 102,250.00 = Ending Balance = | |
| 3015-0000 | | | | | | | Owners Withdrawals | | | | | 0.00 = Beginning Balance = | |
| | | | | | | | Net Change=35,000.00 | | | 35,000.00 | 0.00 | 35,000.00 = Ending Balance = | |
| 3060-0000 | | | | | | | Current Year Earnings | | | | | 0.00 = Beginning Balance = | |
| | | | | | | | Net Change=0.00 | | | 0.00 | 0.00 | 0.00 = Ending Balance = | |

Case 6:25-bk-13004-SY    Doc 35    Filed 06/05/25    Entered 06/05/25 15:59:10    Desc
Main Document    Page 52 of 67

Exhibit 1, Page 51

# General Ledger

Period = Apr 2025
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Unit | Commercial Building | Payroll Department | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4007-0000 | | | | | | | Rental Income | | | | | 0.00 | = Beginning Balance = |
| | | | | | | | Net Change=-76,540.00 | | | 10,710.00 | 87,250.00 | -76,540.00 | = Ending Balance = |
| 4015-0000 | | | | | | | Prepaid Rental Income | | | | | 0.00 | = Beginning Balance = |
| | | | | | | | Net Change=-3,360.00 | | | 3,665.00 | 7,025.00 | -3,360.00 | = Ending Balance = |
| 4102-0000 | | | | | | | Late Charge Income | | | | | 0.00 | = Beginning Balance = |
| | | | | | | | Net Change=-175.00 | | | 665.00 | 840.00 | -175.00 | = Ending Balance = |
| 4150-0000 | | | | | | | Miscellaneous Income | | | | | 0.00 | = Beginning Balance = |
| | | | | | | | Net Change=-0.11 | | | 0.00 | 0.11 | -0.11 | = Ending Balance = |
| 5007-0000 | | | | | | | Payroll - Manager | | | | | 0.00 | = Beginning Balance = |
| i30 | 2798 Troy Court | | | On-site Empl... | 04/29/2025 | 04/2025 | Property Management Associate... | K-917512 | 5 | 127.50 | 0.00 | 127.50 | 04 2025 Admin Flat Fee |
| | | | | | | | Net Change=127.50 | | | 127.50 | 0.00 | 127.50 | = Ending Balance = |
| 5121-0000 | | | | | | | On-Site Office Equip and Mach | | | | | 0.00 | = Beginning Balance = |
| | | | | | | | Net Change=2,060.17 | | | 2,060.17 | 0.00 | 2,060.17 | = Ending Balance = |
| 5145-0000 | | | | | | | Software | | | | | 0.00 | = Beginning Balance = |
| i30 | 2798 Troy Court | | | | 04/23/2025 | 04/2025 | Property Management Associate... | K-916893 | 4 | 646.00 | 0.00 | 646.00 | 4 2025 Annual Yardi Software License in three . |
| | | | | | | | Net Change=646.00 | | | 646.00 | 0.00 | 646.00 | = Ending Balance = |
| 5201-0000 | | | | | | | Management Fees | | | | | 0.00 | = Beginning Balance = |
| | | | | | | | Net Change=4,706.38 | | | 4,706.38 | 0.00 | 4,706.38 | = Ending Balance = |
| 5215-0000 | | | | | | | Permits and Licenses | | | | | 0.00 | = Beginning Balance = |
| | | | | | | | Net Change=781.00 | | | 781.00 | 0.00 | 781.00 | = Ending Balance = |
| 5343-0000 | | | | | | | Association Dues | | | | | 0.00 | = Beginning Balance = |
| | | | | | | | Net Change=1,790.00 | | | 1,790.00 | 0.00 | 1,790.00 | = Ending Balance = |
| 5426-0000 | | | | | | | Pool Service | | | | | 0.00 | = Beginning Balance = |
| | | | | | | | Net Change=720.00 | | | 720.00 | 0.00 | 720.00 | = Ending Balance = |
| 5440-0000 | | | | | | | Extermination | | | | | 0.00 | = Beginning Balance = |
| | | | | | | | Net Change=111.00 | | | 111.00 | 0.00 | 111.00 | = Ending Balance = |

Tuesday, May 20, 2025
01:27 PM

Exhibit 1, Page 53

2798 Troy Court (i30)

# General Ledger

Period = Apr 2025
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Unit | Commercial Building | Payroll Department | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5462-0000 | | | | | | | Landscape Supplies | | | | | 0.00 | = Beginning Balance = |
| i30 | 2798 Troy Court | | | | 04/01/2025 | 04/2025 | autodebits and expenses receive... | J-260577 | | 93.67 | 0.00 | 93.67 | landscaping materials |
| i30 | 2798 Troy Court | | | | 04/01/2025 | 04/2025 | autodebits and expenses receive... | J-260577 | | 50.88 | 0.00 | 144.55 | landscaping materials |
| | | | | | | | Net Change=144.55 | | | 144.55 | 0.00 | 144.55 | = Ending Balance = |
| 5465-0000 | | | | | | | Rubbish Removal | | | | | 0.00 | = Beginning Balance = |
| | | | | | | | Net Change=1,638.14 | | | 1,638.14 | 0.00 | 1,638.14 | = Ending Balance = |
| 5475-0000 | | | | | | | Plumbing | | | | | 0.00 | = Beginning Balance = |
| i30 | 2798 Troy Court | | | | 04/01/2025 | 04/2025 | autodebits and expenses receive... | J-260577 | | 550.00 | 0.00 | 550.00 | Onetop plumbers |
| | | | | | | | Net Change=550.00 | | | 550.00 | 0.00 | 550.00 | = Ending Balance = |
| 5517-0000 | | | | | | | Locksmith Locks and Card Keys | | | | | 0.00 | = Beginning Balance = |
| | | | | | | | Net Change=800.00 | | | 800.00 | 0.00 | 800.00 | = Ending Balance = |
| 5534-0000 | | | | | | | Water Heater Repair/Replace | | | | | 0.00 | = Beginning Balance = |
| i30 | 2798 Troy Court | 2777.101 | | | 04/23/2025 | 04/2025 | Hardware & Apartment Supply C... | K-916743 | 2 | 1,887.75 | 0.00 | 1,887.75 | 50gal gas water heater replacement including e... |
| | | | | | | | Net Change=1,887.75 | | | 1,887.75 | 0.00 | 1,887.75 | = Ending Balance = |
| 5535-0000 | | | | | | | Plumbing Supplies | | | | | 0.00 | = Beginning Balance = |
| | | | | | | | Net Change=113.68 | | | 113.68 | 0.00 | 113.68 | = Ending Balance = |
| 5539-0000 | | | | | | | Lighting Repairs | | | | | 0.00 | = Beginning Balance = |
| | | | | | | | Net Change=155.30 | | | 155.30 | 0.00 | 155.30 | = Ending Balance = |
| 5573-0000 | | | | | | | Parking Lot and Garage Repairs | | | | | 0.00 | = Beginning Balance = |
| | | | | | | | Net Change=63.29 | | | 63.29 | 0.00 | 63.29 | = Ending Balance = |
| 5830-0000 | | | | | | | Property Liability Insurance | | | | | 0.00 | = Beginning Balance = |
| | | | | | | | Net Change=1,235.83 | | | 1,235.83 | 0.00 | 1,235.83 | = Ending Balance = |
| | | | | | | | | | | 270,235.70 | 270,235.70 | | |

Tuesday, May 20, 2025
01:27 PM

# Receivables Summary By Tenant

Property= 2798 Troy Court (i30)

As of 05/13/2025

| Property Unit | Tenant Code | Tenant Last Name | Tenant Status | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|---|---|
| **i30 - 2798 Troy Court** | | | | | | | |
| Tenant | | | | | | | |
| 2772.101 | t0084335 | ███████████ | Current | 0.00 | 2,650.00 | 2,650.00 | 0.00 |
| 2772.102 | t0084336 | █████████ | Current | 0.00 | 3,035.00 | 0.00 | 3,035.00 |
| 2772.103 | t0084337 | ██████████ | Current | 0.00 | 3,110.00 | 1,000.00 | 2,110.00 |
| 2772.105 | t0084339 | █████████ | Current | 0.00 | 2,800.00 | 2,800.00 | 0.00 |
| 2777.101 | t0084329 | ███████ | Current | 0.00 | 2,600.00 | 2,600.00 | 0.00 |
| 2777.102 | t0084330 | ████████ | Current | 0.00 | 3,100.00 | 3,100.00 | 0.00 |
| 2777.103 | t0084331 | ██████ | Current | 0.00 | 3,000.00 | 3,000.00 | 0.00 |
| 2777.104 | t0084332 | ████████ | Current | 0.00 | 3,100.00 | 3,100.00 | 0.00 |
| 2777.105 | t0084333 | ██████████ | Current | 0.00 | 2,735.00 | 2,750.00 | -15.00 |
| 2777.106 | t0084334 | █████████ | Current | 0.00 | 2,700.00 | 2,700.00 | 0.00 |
| 2786.103 | t0084326 | █████████ | Current | 0.00 | 3,135.00 | 0.00 | 3,135.00 |
| 2786.105 | t0084327 | █████████ | Current | 0.00 | 2,835.00 | 0.00 | 2,835.00 |
| 2786.106 | t0084328 | ███████████ | Current | 0.00 | 2,700.00 | 2,700.00 | 0.00 |
| 2789.101 | t0084607 | █████████ | Current | 0.00 | 0.00 | 0.00 | 0.00 |
| 2789.104 | t0084301 | ██████████ | Current | 0.00 | 2,635.00 | 2,600.00 | 35.00 |
| 2789.105 | t0084302 | ██████████ | Current | 0.00 | 2,635.00 | 0.00 | 2,635.00 |
| 2789.106 | t0084303 | ████████ | Current | 0.00 | 3,485.00 | 3,450.00 | 35.00 |
| 2798.102 | t0084295 | █████████ | Current | 0.00 | 2,600.00 | 2,600.00 | 0.00 |
| 2798.103 | t0084296 | ███████████ | Current | 0.00 | 2,650.00 | 2,650.00 | 0.00 |
| 2798.104 | t0084297 | ████████████ | Current | 0.00 | 0.00 | 0.00 | 0.00 |
| 2798.105 | t0084298 | ██████████ | Current | 0.00 | 2,720.00 | 2,650.00 | 70.00 |
| 4261.101 | t0084304 | ██████████████ | Current | 0.00 | 2,550.00 | 2,550.00 | 0.00 |
| 4261.102 | t0084305 | ██████████ | Current | 0.00 | 2,585.00 | 800.00 | 1,785.00 |
| 4261.103 | t0084306 | ███████████ | Current | 0.00 | 3,000.00 | 3,000.00 | 0.00 |
| 4261.104 | t0084307 | (█████████████ | Current | 0.00 | 2,735.00 | 3,200.00 | -465.00 |
| 4261.106 | t0084309 | ██████████ | Current | 0.00 | 3,000.00 | 3,000.00 | 0.00 |
| 4261.107 | t0084310 | ████████ | Current | 0.00 | 2,725.00 | 2,725.00 | 0.00 |
| 4261.108 | t0084311 | █████████ | Current | 0.00 | 3,035.00 | 3,100.00 | -65.00 |
| 4261.109 | t0084312 | ██████████ | Current | 0.00 | 3,000.00 | 3,000.00 | 0.00 |
| 4261.111 | t0084314 | ███████████ | Current | 0.00 | 2,600.00 | 2,600.00 | 0.00 |
| 4261.112 | t0084315 | ███████████ | Current | 0.00 | 2,885.00 | 2,850.00 | 35.00 |
| 4261.115 | t0084316 | ████████ | Current | 0.00 | 0.00 | 0.00 | 0.00 |
| 4280.101 | t0084319 | ████████ | Current | 0.00 | 2,750.00 | 2,750.00 | 0.00 |
| 4280.102 | t0084320 | ██████████ | Current | 0.00 | 2,785.00 | 5,600.00 | -2,815.00 |
| 4280.106 | t0084323 | █████████ | Current | 0.00 | 2,250.00 | 2,250.00 | 0.00 |
| 4280.107 | t0084324 | ██████████ | Current | 0.00 | 2,300.00 | 2,300.00 | 0.00 |
| **Total Tenant** | | | | **0.00** | **92,425.00** | **80,075.00** | **12,350.00** |

Case 6:25-bk-13004-SY   Doc 35   Filed 06/05/25   Entered 06/05/25 15:59:10   Desc
Main Document      Page 55 of 67

Exhibit 1, Page 54

Property= 2798 Troy Court (i30)

As of 05/13/2025

| Property Unit | Tenant Code | Tenant Last Name | Tenant Status | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|---|---|
| Total i30 - 2798 Troy Court | | | | 0.00 | 92,425.00 | 80,075.00 | 12,350.00 |
| | | | | | | | |
| | | | | 0.00 | 92,425.00 | 80,075.00 | 12,350.00 |

Case 6:25-bk-13004-SY   Doc 35   Filed 06/05/25   Entered 06/05/25 15:59:10   Desc
Main Document   Page 56 of 67

Exhibit 1, Page 55

Tuesday, May 13, 2025
02:05 PM

# Rent Roll

2798 Troy Court (i30)

As Of = 04/30/2025

Month Year = 04/2025

| Unit | Unit Type | Unit Sq Ft | Resident | Name | Market Rent | Actual Rent | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice/Vacant Residents** | | | | | | | | | | | | |
| 2772.101 | i30.2772 | 1,644.00 | t0084335 | ██████████████ | 0.00 | 2,650.00 | 2,400.00 | 0.00 | 8/1/2024 | 7/31/2026 | | 0.00 |
| 2772.102 | i30.2772 | 1,912.00 | t0084336 | ████████ | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 3,035.00 |
| 2772.103 | i30.2772 | 1,912.00 | t0084337 | █████████ | 0.00 | 3,075.00 | 2,800.00 | 0.00 | 4/1/2025 | 3/31/2026 | | 2,110.00 |
| 2772.104 | i30.2772 | 1,912.00 | t0084338 | ████████████ | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 2772.105 | i30.2772 | 2,180.00 | t0084339 | ████████ | 0.00 | 2,800.00 | 1,600.00 | 0.00 | 6/1/2024 | 5/31/2027 | | 0.00 |
| 2777.101 | i30.2777 | 1,493.00 | t0084329 | █████ | 0.00 | 2,600.00 | 4,600.00 | 0.00 | 5/1/2023 | 4/30/2024 | | 0.00 |
| 2777.102 | i30.2777 | 1,912.00 | t0084330 | ██████ | 0.00 | 3,100.00 | 3,100.00 | 0.00 | 5/1/2024 | 4/30/2025 | | 0.00 |
| 2777.103 | i30.2777 | 1,912.00 | t0084331 | ██████ | 0.00 | 3,000.00 | 5,000.00 | 0.00 | 4/16/2024 | 4/30/2025 | | 0.00 |
| 2777.104 | i30.2777 | 1,912.00 | t0084332 | ██████ | 0.00 | 3,100.00 | 3,100.00 | 0.00 | 5/15/2024 | 6/30/2025 | | 0.00 |
| 2777.105 | i30.2777 | 1,912.00 | t0084333 | █████████ | 0.00 | 2,700.00 | 5,000.00 | 0.00 | 4/1/2024 | 3/31/2025 | | -15.00 |
| 2777.106 | i30.2777 | 2,180.00 | t0084334 | █████████ | 0.00 | 2,700.00 | 2,700.00 | 0.00 | 7/30/2018 | 7/30/2019 | | 0.00 |
| 2786.101 | i30.2786 | 1,644.00 | t0084325 | ████████████████) | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 2786.102 | i30.2786 | 1,912.00 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 2786.103 | i30.2786 | 1,912.00 | t0084326 | ███████ | 0.00 | 3,100.00 | 3,100.00 | 0.00 | 6/1/2024 | 5/31/2025 | | 3,135.00 |
| 2786.104 | i30.2786 | 1,912.00 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 2786.105 | i30.2786 | 1,912.00 | t0084327 | ████████ | 0.00 | 2,800.00 | 5,000.00 | 0.00 | 7/1/2024 | 6/30/2025 | | 2,835.00 |
| 2786.106 | i30.2786 | 2,180.00 | t0084328 | ███████████ | 0.00 | 2,700.00 | 2,700.00 | 0.00 | 3/1/2025 | 8/31/2027 | | 0.00 |
| 2789.101 | i30.2789 | 1,644.00 | t0084607 | █████████ | 0.00 | 0.00 | 2,300.00 | 0.00 | 4/1/2025 | 6/30/2025 | | 0.00 |
| 2789.102 | i30.2789 | 1,912.00 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 2789.103 | i30.2789 | 1,912.00 | t0084300 | ████████████████) | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 2789.104 | i30.2789 | 1,912.00 | t0084301 | ██████ | 0.00 | 2,600.00 | 0.00 | 0.00 | 4/1/2025 | 3/31/2027 | | 35.00 |
| 2789.105 | i30.2789 | 1,912.00 | t0084302 | █████████ | 0.00 | 2,600.00 | 2,300.00 | 0.00 | 6/1/2022 | 5/31/2023 | | 2,635.00 |
| 2789.106 | i30.2789 | 2,180.00 | t0084303 | ██████ | 0.00 | 3,450.00 | 3,400.00 | 0.00 | 4/1/2024 | 3/31/2025 | | 35.00 |
| 2798.101 | i30.2798 | 1,493.00 | t0084294 | ████████████ | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 2798.102 | i30.2798 | 1,912.00 | t0084295 | ███████ | 0.00 | 2,600.00 | 2,500.00 | 0.00 | 5/1/2022 | 4/30/2025 | | 0.00 |
| 2798.103 | i30.2798 | 1,912.00 | t0084296 | █████████ | 0.00 | 2,650.00 | 2,400.00 | 0.00 | 5/1/2024 | 4/30/2027 | | 0.00 |
| 2798.104 | i30.2798 | 1,912.00 | t0084297 | ██████████ | 0.00 | 2,825.00 | 2,500.00 | 0.00 | 7/1/2024 | 6/30/2025 | | 0.00 |
| 2798.105 | i30.2798 | 1,912.00 | t0084298 | █████████ | 0.00 | 2,650.00 | 4,800.00 | 0.00 | 4/1/2024 | 3/31/2027 | | 70.00 |
| 2798.106 | i30.2798 | 2,180.00 | t0084299 | ████████ | 0.00 | 0.00 | 0.00 | 0.00 | 5/1/2021 | 4/30/2026 | | 0.00 |
| 4261.101 | i30.4261 | 1,948.00 | t0084304 | ███████████ | 0.00 | 2,550.00 | 2,250.00 | 0.00 | 5/1/2023 | 4/30/2025 | | 0.00 |
| 4261.102 | i30.4261 | 1,948.00 | t0084305 | ██████ | 0.00 | 2,550.00 | 2,250.00 | 0.00 | 5/1/2024 | 4/30/2025 | | 1,785.00 |
| 4261.103 | i30.4261 | 1,948.00 | t0084306 | ████████ | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 6/1/2024 | 5/31/2025 | | 0.00 |
| 4261.104 | i30.4261 | 1,948.00 | t0084307 | ████████) | 0.00 | 2,700.00 | 2,500.00 | 0.00 | 5/1/2024 | 4/30/2026 | | -465.00 |
| 4261.105 | i30.4261 | 1,948.00 | t0084308 | █████████████ ███ | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 4261.106 | i30.4261 | 1,948.00 | t0084309 | ███████ | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 11/1/2024 | 10/30/2025 | | 0.00 |
| 4261.107 | i30.4261 | 1,948.00 | t0084310 | ██████ | 0.00 | 2,725.00 | 2,500.00 | 0.00 | 7/1/2024 | 6/30/2027 | | 0.00 |
| 4261.108 | i30.4261 | 1,948.00 | t0084311 | ███████ | 0.00 | 3,000.00 | 2,800.00 | 0.00 | 11/1/2023 | 10/31/2025 | | -65.00 |

Exhibit 1, Page 57

## Rent Roll

2798 Troy Court (i30)

As Of = 04/30/2025

Month Year = 04/2025

| Unit | Unit Type | Unit Sq Ft | Resident | Name | Market Rent | Actual Rent | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|----------|------|-------------|-------------|------------------|---------------|---------|------------------|----------|---------|
| 4261.109 | i30.4261 | 2,067.00 | t0084312 | ■■■ | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 11/16/2023 | 11/30/2026 | | 0.00 |
| 4261.110 | i30.4261 | 2,067.00 | t0084313 | ■■■■■) | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 4261.111 | i30.4261 | 2,067.00 | t0084314 | ■■■ | 0.00 | 2,600.00 | 2,450.00 | 0.00 | 3/1/2025 | 2/28/2027 | | 0.00 |
| 4261.112 | i30.4261 | 2,067.00 | t0084315 | ■■■ | 0.00 | 2,850.00 | 2,600.00 | 0.00 | 4/1/2025 | 3/31/2027 | | 35.00 |
| 4261.115 | i30.4261 | 2,067.00 | t0084316 | ■■ | 0.00 | 2,600.00 | 2,600.00 | 0.00 | 7/1/2024 | 6/30/2025 | | 0.00 |
| 4261.116 | i30.4261 | 2,256.00 | t0084317 | ■■ | 0.00 | 0.00 | 0.00 | 0.00 | 4/1/2016 | 4/1/2019 | | 0.00 |
| 4261.117 | i30.4261 | 1,646.00 | t0084318 | ■■■ | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 4280.101 | i30.4280 | 1,948.00 | t0084319 | ■■ | 0.00 | 2,750.00 | 2,500.00 | 0.00 | 6/1/2024 | 5/31/2025 | | 0.00 |
| 4280.102 | i30.4280 | 1,948.00 | t0084320 | ■■■ | 0.00 | 2,750.00 | 2,600.00 | 0.00 | 1/1/2023 | 12/31/2024 | | -2,815.00 |
| 4280.103 | i30.4280 | 1,948.00 | t0084321 | ■■■■■) | 0.00 | 0.00 | 0.00 | 0.00 | 1/1/2024 | 12/31/2024 | | 0.00 |
| 4280.104 | i30.4280 | 1,948.00 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4280.105 | i30.4280 | 1,948.00 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4280.106 | i30.4280 | 1,290.00 | t0084323 | ■■■ | 0.00 | 2,250.00 | 1,800.00 | 0.00 | 6/1/2024 | 5/31/2026 | | 0.00 |
| 4280.107 | i30.4280 | 1,290.00 | t0084324 | ■■■ | 0.00 | 2,300.00 | 2,100.00 | 0.00 | 5/1/2024 | 4/30/2026 | | 0.00 |
| | | Total | 2798 Troy Court(i30) | | 0.00 | 97,325.00 | 102,250.00 | 0.00 | | | | 12,350.00 |

| Summary Groups | Square Footage | Market Rent | Actual Rent | Security Deposit | Other Deposits | # Of Units | % Unit Occupancy | % Sqft Occupied | Balance |
|----------------|----------------|-------------|-------------|------------------|----------------|------------|------------------|-----------------|---------|
| Current/Notice/Vacant Residents | 97,287.00 | 0.00 | 97,325.00 | 102250 | 0.00 | 51 | 88.23 | 88.40 | 12,350.00 |
| Future Residents/Applicants | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 | | | 0.00 |
| Occupied Units | 86,011.00 | 0.00 | | | | 45 | 88.23 | 88.40 | |
| Total Non Rev Units | 0.00 | 0.00 | | | | 0 | 0.00 | 0.00 | |
| Total Vacant Units | 11,276.00 | 0.00 | | | | 6 | 11.76 | 11.59 | |
| **Totals:** | **97,287.00** | **0.00** | **97,325.00** | **102250** | **0.00** | **51** | **100.00** | **100.00** | **12,350.00** |

## California Receivership Group

## Bank Reconciliation Report

### 4/30/2025

████ 4677

**Posted by: gsumen   on 5/13/2025**

5/13/2025

**Balance Per Bank Statement as of 4/30/2025**                                    **29,628.40**

**Outstanding Deposits**

| Deposit Date | Deposit Number | | Amount |
|---|---|---|---|
| 4/30/2025 | 1 | | 2,750.00 |
| **Plus:** | **Outstanding Deposits** | | **2,750.00** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 4/29/2025 | 5 | pma - Property Management Associates, Inc. | 127.50 |
| 4/30/2025 | 6 | pma - Property Management Associates, Inc. | 2,706.38 |
| 4/30/2025 | 7 | pma - Property Management Associates, Inc. | 2,000.00 |
| **Less:** | **Outstanding Checks** | | **4,833.88** |
| | **Reconciled Bank Balance** | | **27,544.52** |

**Balance per GL as of 4/30/2025**                                              **27,544.52**

**Reconciled Balance Per G/L**                                    **27,544.52**

**Difference**        (Reconciled Bank Balance And Reconciled Balance Per G/L)                    **0.00**

**California Receivership Group**                    5/13/2025

**Bank Reconciliation Report**

**4/30/2025**

████ 4677

**Posted by: gsumen   on 5/13/2025**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 4/21/2025 | 0 | pma██ - Property Management Associates | 1,510.17 | 4/23/2025 |
| 4/21/2025 | 1 | pma - Property Management Associates, Inc. | 550.00 | 4/23/2025 |
| 4/23/2025 | 2 | hardwaresupp - Hardware & Apartment Supply Co. | 1,887.75 | 4/25/2025 |
| 4/23/2025 | 3 | ██████████████ | 800.00 | 4/25/2025 |
| 4/23/2025 | 4 | pma - Property Management Associates, Inc. | 646.00 | 4/25/2025 |
| **Total Cleared Checks** | | | **5,393.92** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 4/1/2025 | 1005 | Received by owners | 23,700.00 | 4/10/2025 |
| 4/3/2025 | 1000 | :CHECKscan Deposit | 5,600.00 | 4/4/2025 |
| 4/8/2025 | 1001 | :CHECKscan Deposit | 2,550.00 | 4/9/2025 |
| 4/9/2025 | 1002 | :CHECKscan Deposit | 13,650.00 | 4/10/2025 |
| 4/10/2025 | 1003 | :CHECKscan Deposit | 2,600.00 | 4/11/2025 |
| 4/14/2025 | 1004 | :CHECKscan Deposit | 3,100.00 | 4/15/2025 |
| 4/24/2025 | 1007 | :ACH/X9 Deposit | 16,625.00 | 4/25/2025 |
| 4/28/2025 | 1008 | :CHECKscan Deposit | 3,100.00 | 4/29/2025 |
| 4/29/2025 | 1009 | rent checks I30 | 9,050.00 | 4/29/2025 |
| **Total Cleared Deposits** | | | **79,975.00** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 4/1/2025 | JE 260489 | i30 bank setup pennies | 0.11 | 4/1/2025 |
| 4/1/2025 | JE 260577 | autodebits and expenses received from ownership | -3,536.82 | 4/1/2025 |
| 4/1/2025 | JE 262082 | incorrect quicktrans | 2,650.00 | 4/1/2025 |
| 4/15/2025 | RC 2008058 | Returned item t0084298 | -2,650.00 | 4/15/2025 |
| 4/18/2025 | JE 260997 | Water Boards 4/1/25-3/31/26 Annual Permit Fees | -781.00 | 4/18/2025 |
| 4/24/2025 | JE 261148 | :PostRecurring Owner Distribution | -35,000.00 | 4/25/2025 |
| 4/29/2025 | JE 261272 | | -2,984.97 | 4/29/2025 |
| **Total Cleared Other Items** | | | **-42,302.68** | |

# CITIZENS BUSINESS BANK

A Financial Services Company

PO Box 3938, Ontario, CA 91761

PROPERTY MANAGEMENT ASSOCIATES
HITF CALIFORNIA RECEIVERSHIP GROUP INC
I30
6011 BRISTOL PKWY
CULVER CITY CA 90230-6601

## Statement Ending 04/30/2025

PROPERTY MANAGEMENT                    Page 1 of 4
Account Number: ▇ 4677

### Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Phone Number | 888.222.5432 |
| ✉ | Website | cbbank.com |
| 💻 | Email | customersupport@cbbank.com |

## IMPORTANT DISCLOSURE INFORMATION AND AGREEMENT UPDATE INFORMATION

We have recently updated our Disclosure Information and Agreement to address the receipt of Instant Payments through the Real-Time Payments® and FedNow® networks. Please see the Addendum included at the end of this statement for more information.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SPECIALTY BANKING A/A BUSINESS | ▇4677 | $29,628.40 |

## SPECIALTY BANKING A/A BUSINESS - ▇ 4677

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | Beginning Balance | $0.00 |
| | 11 Credit(s) This Period | $73,453.32 |
| | 6 Debit(s) This Period | $43,824.92 |
| 04/30/2025 | Ending Balance | $29,628.40 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 04/10/2025 | RDC Deposit | $3,369.18 |
| 04/10/2025 | RDC Deposit | $16,794.00 |
| 04/29/2025 | RDC Deposit | $6,065.03 |
| | | 3 item(s) totaling $26,228.21 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | PROPERTYMGMT-I30 Settlement 000023571891262 | $0.11 |
| 04/04/2025 | PROPERTYMGMT-I30 Settlement 000023626141202 | $5,600.00 |
| 04/09/2025 | PROPERTYMGMT-I30 Settlement 000023671297874 | $2,550.00 |
| 04/10/2025 | PROPERTYMGMT-I30 Settlement 000023679721202 | $13,650.00 |
| 04/11/2025 | PROPERTYMGMT-I30 Settlement 00023687963062 | $2,600.00 |
| 04/15/2025 | PROPERTYMGMT-I30 Settlement 000023711476618 | $3,100.00 |
| 04/25/2025 | PROPERTYMGMT-I30 Settlement 000023777490226 | $16,625.00 |
| 04/29/2025 | PROPERTYMGMT-I30 Settlement 000023802585626 | $3,100.00 |
| | | 8 item(s) totaling $47,225.11 |

Member FDIC

Exhibit 1, Page 60

PROPERTY MANAGEMENT ASSOCIATES   ████4677        Statement Ending 04/30/2025        Page 2 of 4

| OUTSTANDING CHECKS | | | INSTRUCTIONS |
|---|---|---|---|

| No. | Amount | |
|---|---|---|

**PLEASE EXAMINE THIS STATEMENT AT ONCE AND IMMEDIATELY NOTIFY THE BANK OF ANY ERRORS.**

**ALL ITEMS CREDITED ARE SUBJECT TO FINAL PAYMENT.**

1. Compare each paid check with your check stub or register and mark as paid.
2. Bank balance shown on front of your statement.................................................................. _____
3. Compare any deposits shown on statement, including bank originated credits, with those
   entered in your check register. Add any not shown on statement................................................. _____
4. Subtotal.................................................................................................................. _____
5. Subtract total of outstanding checks............................................................................ _____
6. Account Balance....................................................................................................... _____
7. Your check book balance............................................................................................. _____
8. Subtract any bank charges including monthly service charge
   or transfers you have authorized and have been deducted on this statement................................. _____
9. Adjusted check book balance....................................................................................... _____

*Denotes a point at which one or more check serial numbers are unaccounted for this
statement period.  It may indicate outstanding checks or checks shown on previous statements.*

**TOTAL**

### STATEMENTS AND IMAGES

Your account statement will include the following information with respect to each check paid against your account during the statement cycle: (1) the check number (2) the amount of the check; and (3) the date of the payment.
Copies of checks can be requested by calling customer service at (888) 222-5432. Please refer to our Bank Product and Service Information for applicable fees under Research Requests.

### THE FOLLOWING NOTICE CONCERNING ELECTRONIC TRANSFER APPLIES IF YOUR ACCOUNT IS MAINTAINED FOR PERSONAL, FAMILY OR HOUSEHOLD PURPOSES.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS CONTACT US AT:

Telephone: (888) 222-5432
or write us at:
Citizens Business Bank P O Box 51000, Ontario, CA 91761

Contact us as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. If you have a question concerning  your statement, please be prepared to:

1. Provide your name and account number (if any).
2. Provide the dollar amount of the suspected error.
3. Describe the error or the transfer you are unsure about and clearly explain why you believe it is an error or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation

PROPERTY MANAGEMENT ASSOCIATES    ████4677                Statement Ending 04/30/2025                Page 3 of 4

## SPECIALTY BANKING A/A BUSINESS - ███████4677 (continued)

**Electronic Debits**

| Date | Description | Amount |
|------|-------------|-------:|
| 04/14/2025 | PROPERTYMGMT-I30 Return 000023691099262 | $2,650.00 |
| 04/18/2025 | CA WATERBOARDS SWRCB FEES SW-0320513 | $781.00 |
| 04/23/2025 | PROPERTY MANAGEM -PMA-I30- XXXXX5109 | $2,060.17 |
| 04/25/2025 | ACH Single PROPERTY MANAGEM 04/2025 Distribution | $35,000.00 |
| 04/25/2025 | PROPERTY MANAGEM -PMA-I30- XXXXX5109 | $2,533.75 |
| 04/25/2025 | PROPERTY MANAGEM -PMA-I30- XXXXX5109 | $800.00 |

6 item(s) totaling $43,824.92

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 04/01/2025 | $0.11 | 04/11/2025 | $44,563.29 | 04/23/2025 | $42,172.12 |
| 04/04/2025 | $5,600.11 | 04/14/2025 | $41,913.29 | 04/25/2025 | $20,463.37 |
| 04/09/2025 | $8,150.11 | 04/15/2025 | $45,013.29 | 04/29/2025 | $29,628.40 |
| 04/10/2025 | $41,963.29 | 04/18/2025 | $44,232.29 | | |

THIS PAGE LEFT INTENTIONALLY BLANK

**CITIZENS BUSINESS BANK**

Citizens Business Bank is excited to announce that you will soon be able to receive Instant Payments sent to you through the Real-Time Payments® and FedNow® payments networks. Please review the following Addendum, which applies to the receipt of Instant Payments. If you have questions about this Addendum, please contact your Business Financial Center or our Customer Service Line at 888.228.2265.

## ADDENDUM TO DISCLOSURE INFORMATION AND AGREEMENT

**Terminology**

In this Agreement, the words "you" and "your" refer to the owners and authorized signers of an account; "we," "us," and "our" refer to Citizens Business Bank and its successors and assigns; "Indemnified Parties" refers to our affiliates, officers, directors, employees, consultants, agents, service providers, and licensors.

**This Addendum supplements the most current Disclosure Information and Agreement and addresses the receipt of Instant Payments.**

We authorize you to receive payments through the Real-Time Payments® and FedNow® networks, which are electronic payment systems that allow funds sent to you to be received instantly ("Instant Payments"). Instant Payments may be initiated, cleared, and settled within seconds, at any time of the day or week, including holidays and weekends. Currently, you may only receive Instant Payments. Our Instant Payments system does not allow you to send Instant Payments or request an Instant Payment from another account. For those Instant Payments sent to you, please note the following important points:

a. You are not obligated to accept any Instant Payment sent to you.

b. If you wish to reject an Instant Payment sent to your account, please contact your Business Financial Center immediately or call our Customer Service Line at 888.228.2265 for assistance.

c. If a sender requests the return of an Instant Payment sent to you, we will contact you before taking action.

d. Instant Payments will be credited to your account and immediately available for withdrawal 24 hours per day, 7 days per week, including holidays and weekends.

e. If an Instant Payment sent to you fails, we will not notify you. It is your sole responsibility to contact the sender to follow up on the failed transfer.

f. You acknowledge that you shall not receive any of the following types of Instant Payments:

   i. Payments that violate or appear to violate any local, state, or federal law or regulation, including all regulations of the Office of Foreign Assets Control; and,

   ii. Payments that violate any law, including, but not limited to (a) any "racketeering activity" as defined in 18 U.S.C. § 1961, or (b) any gambling, gaming, betting, or similar activity or transaction.

You agree to indemnify, defend, and hold us and the Indemnified Parties harmless from and against any and all third-party claims, actions, proceedings, liabilities, damages, losses, expenses, and costs (including but not limited to reasonable attorneys' fees and costs) arising from or related to: (a) your receipt of any Instant Payment; (b) any negligent or willful act or omission of any third party, including, but not limited to, other financial institutions or other account signers, owners, or users, in regard to any Instant Payment; or (c) any breach of your obligations under this Addendum, the Disclosure Information and Agreement, or applicable law in connection with any Instant Payment.

THIS PAGE LEFT INTENTIONALLY BLANK

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: **200 S. Los Robles Avenue, Suite 300 Pasadena, CA 91101.**

A true and correct copy of the foregoing document **FIRST CREDIT BANK'S REPLY TO (1) DEBTOR'S OMNIBUS OPPOSITION TO MOTION FOR RELIEF FROM THE AUTOMATIC STAY AND FOR RELIEF FROM TURNOVER, AND (2) MOTION FOR RELIEF FROM THE AUTOMATIC STAY FILED BY SPARKNEST, LLC** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below will be served or was served (a) on the judge in chambers in the form and manner required by LBR 5005-2(d); and (b) in the manner stated below:

**1**. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **June 5, 2025,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- **Abram Feuerstein**    abram.s.feuerstein@usdoj.gov
- **Everett L Green**    everett.l.green@usdoj.gov
- **Rika Kido**    rkido@shulmanbastian.com, avernon@shulmanbastian.com
- **Ali Matin**    ali.matin@usdoj.gov
- **Dennette A Mulvaney**    dmulvaney@leechtishman.com, lmoya@leechtishman.com;NArango@LeechTishman.com;dbender@leechtishman.com
- **Derrick Talerico**    dtalerico@wztslaw.com, maraki@wztslaw.com,sfritz@wztslaw.com,admin@wztslaw.com
- **United States Trustee (RS)**    ustpregion16.rs.ecf@usdoj.gov

☐   Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On **June 5, 2025,** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Honorable Scott H. Yun
United States Bankruptcy Court
Central District of California
3420 Twelfth Street, Suite 345
Riverside, CA 92501-3819

☐   Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **(date)**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐   Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| June 5, 2025 | Lydia Moya | /s/ Lydia Moya |
|---|---|---|
| Date | Printed Name | Signature |

4899-9506-9508, v. 1